**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____

Chapter you are filing under:

- ■ Chapter 7
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this an amended filing

Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy

**12/17**

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be yes if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Identify Yourself |
| --- | --- |

|  |  | **About Debtor 1:** | **About Debtor 2 (Spouse Only in a Joint Case):** |
| --- | --- | --- | --- |
| 1. | **Your full name** | | |
| | Write the name that is on your government-issued picture identification (for example, your driver's license or  passport). | Frank<br>First name | First name |
| | | J.<br>Middle name | Middle name |
| | Bring your picture identification to your meeting with the trustee. | Chellino<br>Last name and Suffix (Sr., Jr., II, III) | Last name and Suffix (Sr., Jr., II, III) |
| 2. | **All other names you have used in the last 8 years**<br>Include your married or maiden names. | | |
| 3. | **Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx-xx-5365 | |

Debtor 1    Frank J. Chellino _____    Case number *(if known)* _____

| About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|

**4. Any business names and Employer Identification Numbers (EIN) you have used in the last 8 years**

Include trade names and *doing business as* names

■ I have not used any business name or EINs.

☐ I have not used any business name or EINs.

Business name(s)

Business name(s)

EINs

EINs

**5. Where you live**

253 Wood St
New Lenox, IL 60451
Number, Street, City, State & ZIP Code

Will
County

**If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.

Number, P.O. Box, Street, City, State & ZIP Code

**If Debtor 2 lives at a different address:**

Number, Street, City, State & ZIP Code

County

**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address.

Number, P.O. Box, Street, City, State & ZIP Code

**6. Why you are choosing *this district* to file for bankruptcy**

*Check one:*

■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason.
Explain. (See 28 U.S.C. § 1408.)

*Check one:*

☐ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason.
Explain. (See 28 U.S.C. § 1408.)

Debtor 1    Frank J. Chellino                                    Case number *(if known)*

---

| Part 2: | Tell the Court About Your Bankruptcy Case |
|---------|-------------------------------------------|

**7. The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy (Form 2010)).* Also, go to the top of page 1 and check the appropriate box.

- ■ Chapter 7
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

**8. How you will pay the fee**

- ■ **I will pay the entire fee when I file my petition.** Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

- ☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

- ☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

**9. Have you filed for bankruptcy within the last 8 years?**

- ■ No.
- ☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|----------|---------------|------|---------------|-------------|---------------|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

- ■ No
- ☐ Yes.

| Debtor | _____ | | Relationship to you | _____ |
|--------|---------------|--|---------------------|---------------|
| District | _____ | When | Case number, if known | _____ |
| Debtor | _____ | | Relationship to you | _____ |
| District | _____ | When | Case number, if known | _____ |

**11. Do you rent your residence?**

- ■ No.    Go to line 12.
- ☐ Yes.   Has your landlord obtained an eviction judgment against you?

  - ☐ No. Go to line 12.
  - ☐ Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

---

Debtor 1    Frank J. Chellino                                          Case number *(if known)*

---

**Part 3:**    **Report About Any Businesses You Own as a Sole Proprietor**

| | | |
|---|---|---|
| **12.** | **Are you a sole proprietor of any full- or part-time business?** | ■ **No.**   Go to Part 4. |

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

☐ **Yes.**   Name and location of business

_____
Name of business, if any

_____

_____
Number, Street, City, State & ZIP Code

*Check the appropriate box to describe your business:*

☐  Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐  Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐  Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐  Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐  None of the above

---

**13.** **Are you filing under Chapter 11 of the Bankruptcy Code and are you a *small business debtor?***

For a definition of *small business debtor*, see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor so that it can set appropriate deadlines.* If you indicate that you are a small business debtor, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. 1116(1)(B).

■ **No.**   I am not filing under Chapter 11.

☐ **No.**   I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ **Yes.**   I am filing under Chapter 11 and I am a small business debtor according to the definition in the Bankruptcy Code.

---

**Part 4:**    **Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention**

**14.** **Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

■ **No.**

☐ **Yes.**   What is the hazard?   _____

If immediate attention is needed, why is it needed?   _____

Where is the property?   _____

_____
Number, Street, City, State & Zip Code

---

Debtor 1   Frank J. Chellino                                    Case number *(if known)*

---

**Part 5:**   **Explain Your Efforts to Receive a Briefing About Credit Counseling**

| | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|

**15.  Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices.  If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

**About Debtor 1:**

*You must check one:*

☑ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy. If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver credit counseling with the court.

**About Debtor 2 (Spouse Only in a Joint Case):**

*You must check one:*

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

---

Debtor 1   Frank J. Chellino                                    Case number *(if known)*

## Part 6:   Answer These Questions for Reporting Purposes

**16. What kind of debts do you have?**

**16a.**  **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☑ No. Go to line 16b.

☐ Yes. Go to line 17.

**16b.**  **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

☑ Yes. Go to line 17.

**16c.**  State the type of debts you owe that are not consumer debts or business debts

_____

**17. Are you filing under Chapter 7?**

☐ No.   I am not filing under Chapter 7. Go to line 18.

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

☑ Yes.   I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☑ No

☐ Yes

**18. How many Creditors do you estimate that you owe?**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**19. How much do you estimate your assets to be worth?**

☐ $0 - $50,000
☐ $50,001 - $100,000
☑ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**20. How much do you estimate your liabilities to be?**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☑ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

## Part 7:   Sign Below

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

/s/ Frank J. Chellino
_____          _____
Frank J. Chellino                                          Signature of Debtor 2
Signature of Debtor 1

Executed on   April 19, 2018                              Executed on _____
_____                                      MM / DD / YYYY
MM / DD / YYYY

Debtor 1   Frank J. Chellino                                    Case number *(if known)*

---

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible.  I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

| | | |
|---|---|---|
| /s/ Robert W. Glantz | Date | April 19, 2018 |
| Signature of Attorney for Debtor | | MM / DD / YYYY |

Robert W. Glantz 6201207
Printed name

Shaw Fishman Glantz & Towbin LLC
Firm name

321 N. Clark Street
Suite 800
Chicago, IL 60654
Number, Street, City, State & ZIP Code

Contact phone   312-541-0151                        Email address

6201207 IL
Bar number & State

---

Official Form 101                    **Voluntary Petition for Individuals Filing for Bankruptcy**                    page 7

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Frank J. Chellino |
| | First Name      Middle Name      Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name      Middle Name      Last Name |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number | |
| (if known) | |

☐ Check if this is an
   amended filing

## Official Form 106Sum

## Summary of Your Assets and Liabilities and Certain Statistical Information    12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Fill out all of your schedules first; then complete the information on this form. If you are filing amended schedules after you file your original forms, you must fill out a new *Summary* and check the box at the top of this page.

### Part 1:   Summarize Your Assets

| | **Your assets**<br>Value of what you own |
|---|---|
| 1.   **Schedule A/B: Property** (Official Form 106A/B) | |
|     1a. Copy line 55, Total real estate, from Schedule A/B............................................. | $    40,037.50 |
|     1b. Copy line 62, Total personal property, from Schedule A/B..................................... | $    200,932.67 |
|     1c. Copy line 63, Total of all property on Schedule A/B............................................. | $    240,970.17 |

### Part 2:   Summarize Your Liabilities

| | **Your liabilities**<br>Amount you owe |
|---|---|
| 2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 106D) | |
|     2a. Copy the total you listed in Column A, *Amount of claim,* at the bottom of the last page of Part 1 of *Schedule D...* | $    40,698,445.63 |
| 3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 106E/F) | |
|     3a. Copy the total claims from Part 1 (priority unsecured claims) from line 6e of *Schedule E/F*............................... | $    0.00 |
|     3b. Copy the total claims from Part 2 (nonpriority unsecured claims) from line 6j of *Schedule E/F*........................... | $    4,763.86 |
| **Your total liabilities** | $    40,703,209.49 |

### Part 3:   Summarize Your Income and Expenses

| | |
|---|---|
| 4.   *Schedule I: Your Income* (Official Form 106I)<br>    Copy your combined monthly income from line 12 of *Schedule I*.............................. | $    10,871.23 |
| 5.   *Schedule J: Your Expenses* (Official Form 106J)<br>    Copy your monthly expenses from line 22c of *Schedule J*...................................... | $    6,544.30 |

### Part 4:   Answer These Questions for Administrative and Statistical Records

6.   **Are you filing for bankruptcy under Chapters 7, 11, or 13?**

    ☐   No. You have nothing to report on this part of the form. Check this box and submit this form to the court with your other schedules.

    ■   Yes

7.   **What kind of debt do you have?**

    ☐   **Your debts are primarily consumer debts.** *Consumer debts* are those "incurred by an individual primarily for a personal, family, or household purpose." 11 U.S.C. § 101(8). Fill out lines 8-9g for statistical purposes. 28 U.S.C. § 159.

    ■   **Your debts are not primarily consumer debts.** You have nothing to report on this part of the form. *Check this box* and submit this form to the court with your other schedules.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor 1    Frank J. Chellino

Case number *(if known)*

8. **From the *Statement of Your Current Monthly Income*:** Copy your total current monthly income from Official Form
122A-1 Line 11; **OR**, Form 122B Line 11; **OR**, Form 122C-1 Line 14.

$ _____

9. **Copy the following special categories of claims from Part 4, line 6 of *Schedule E/F*:**

| From Part 4 on *Schedule E/F*, copy the following: | Total claim |
|---|---|
| 9a. Domestic support obligations (Copy line 6a.) | $ _____ 0.00 |
| 9b. Taxes and certain other debts you owe the government. (Copy line 6b.) | $ _____ 0.00 |
| 9c. Claims for death or personal injury while you were intoxicated. (Copy line 6c.) | $ _____ 0.00 |
| 9d. Student loans. (Copy line 6f.) | $ _____ 0.00 |
| 9e. Obligations arising out of a separation agreement or divorce that you did not report as priority claims. (Copy line 6g.) | $ _____ 0.00 |
| 9f. Debts to pension or profit-sharing plans, and other similar debts. (Copy line 6h.) | +$ _____ 0.00 |
| 9g. **Total.** Add lines 9a through 9f. | $ _____ 0.00 |

**Fill in this information to identify your case and this filing:**

| | |
|---|---|
| Debtor 1 | Frank J. Chellino |
| | First Name    Middle Name    Last Name |
| Debtor 2 | |
| (Spouse, if filing) | First Name    Middle Name    Last Name |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number | |

☐ Check if this is an amended filing

## Official Form 106A/B

# Schedule A/B: Property

**12/15**

In each category, separately list and describe items. List an asset only once. If an asset fits in more than one category, list the asset in the category where you think it fits best. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:    Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest In**

1. **Do you own or have any legal or equitable interest in any residence, building, land, or similar property?**

☐ No. Go to Part 2.

■ Yes. Where is the property?

**1.1**

Herman Lane
Street address, if available, or other description

Joliet        IL      60433-0000
City          State   ZIP Code

Will
County

**What is the property?** Check all that apply

☐ Single-family home
☐ Duplex or multi-unit building
☐ Condominium or cooperative
☐ Manufactured or mobile home
■ Land
☐ Investment property
☐ Timeshare
☐ Other _____

**Who has an interest in the property?** Check one

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another

**Other information you wish to add about this item, such as local property identification number:**

30-07-23-202-040-0000
30-07-23-200-010-0000
30-07-23-202-018-0000

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property*.

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $76,447.00 | $38,223.50 |

**Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.**

50 % interest

☐ **Check if this is community property** (see instructions)

Debtor 1    Frank J. Chellino                                                    Case number (if known)

**1.2**    If you own or have more than one, list here:

253 Wood St
Street address, if available, or other description

**What is the property?** Check all that apply

☐ Single-family home

☐ Duplex or multi-unit building

☐ Condominium or cooperative

☐ Manufactured or mobile home

☐ Land

☐ Investment property

☐ Timeshare

☐ Other _____

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| | Current value of the entire property? | Current value of the portion you own? |
|---|---|---|
| | $1,814.00 | $1,814.00 |

New Lenox          IL     60451-0000
City              State    ZIP Code

**Who has an interest in the property?** Check one

■ Debtor 1 only

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

☐ At least one of the debtors and another

Will
County

**Describe the nature of your ownership interest** (such as fee simple, tenancy by the entireties, or a life estate), if known.

Fee simple

☐ **Check if this is community property**
(see instructions)

Other information you wish to add about this item, such as local property identification number:

30-07-23-202-039-0000

**2.** Add the dollar value of the portion you own for all of your entries from Part 1, including any entries for pages you have attached for Part 1. Write that number here..........................................................................=>   $40,037.50

**Part 2:   Describe Your Vehicles**

Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not? Include any vehicles you own that someone else drives. If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

**3. Cars, vans, trucks, tractors, sport utility vehicles, motorcycles**

☐ No

■ Yes

**3.1**   Make:   Mercedes
Model:   SL 550
Year:    2015
Approximate mileage:    12751
Other information:

**Who has an interest in the property?** Check one

☐ Debtor 1 only

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

■ At least one of the debtors and another

☐ **Check if this is community property**
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| | Current value of the entire property? | Current value of the portion you own? |
|---|---|---|
| | $54,000.00 | $27,000.00 |

**3.2**   Make:   GMC
Model:   Yukon Denali
Year:    2015
Approximate mileage:    18200
Other information:

**Who has an interest in the property?** Check one

☐ Debtor 1 only

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

■ At least one of the debtors and another

☐ **Check if this is community property**
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| | Current value of the entire property? | Current value of the portion you own? |
|---|---|---|
| | $45,000.00 | $22,500.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor 1    Frank J. Chellino

Case number *(if known)* _____

---

| 3.3 | Make: | **Corvette** | Who has an interest in the property? Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
|---|---|---|---|---|

Model: 2LT Z51

Year: 2015

Approximate mileage: 422

Other information:

Who has an interest in the property? Check one

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

| | Current value of the entire property? | Current value of the portion you own? |
|---|---|---|
| | $40,000.00 | $20,000.00 |

---

| 3.4 | Make: | **Mercedes** |
|---|---|---|

Model:

Year: 2011

Approximate mileage: 50037

Other information:

Who has an interest in the property? Check one

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| | Current value of the entire property? | Current value of the portion you own? |
|---|---|---|
| | $27,000.00 | $13,500.00 |

---

4. **Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories**
   *Examples:* Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories

   ■ No
   ☐ Yes

---

5. Add the dollar value of the portion you own for all of your entries from Part 2, including any entries for pages you have attached for Part 2. Write that number here............................................................=>

| $83,000.00 |
|---|

---

**Part 3:    Describe Your Personal and Household Items**

Do you own or have any legal or equitable interest in any of the following items?

Current value of the portion you own?
Do not deduct secured claims or exemptions.

6. **Household goods and furnishings**
   *Examples:* Major appliances, furniture, linens, china, kitchenware
   ☐ No
   ■ Yes. Describe.....

| 50% interest in ordinary household goods | $2,000.00 |
|---|---|

---

7. **Electronics**
   *Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices including cell phones, cameras, media players, games
   ☐ No
   ■ Yes. Describe.....

| I Pad - 5 years old | $100.00 |
|---|---|

---

8. **Collectibles of value**
   *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections; other collections, memorabilia, collectibles
   ☐ No
   ■ Yes. Describe.....

| Toy Cranes - 6 large cranes, 10-12 small cranes | Unknown |
|---|---|

---

Debtor 1    Frank J. Chellino                                    Case number *(if known)*

9. **Equipment for sports and hobbies**
    *Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools; musical instruments
    ☐ No
    ☑ Yes.  Describe.....

| go kart | $200.00 |
|---------|---------|

10. **Firearms**
    *Examples:* Pistols, rifles, shotguns, ammunition, and related equipment
    ☐ No
    ☑ Yes.  Describe.....

| pellet gun | $50.00 |
|------------|--------|

11. **Clothes**
    *Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories
    ☐ No
    ☑ Yes.  Describe.....

| ordinary wearing apparel | $0.00 |
|--------------------------|-------|

12. **Jewelry**
    *Examples:* Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver
    ☑ No
    ☐ Yes.  Describe.....

13. **Non-farm animals**
    *Examples:* Dogs, cats, birds, horses
    ☑ No
    ☐ Yes.  Describe.....

14. **Any other personal and household items you did not already list, including any health aids you did not list**
    ☑ No
    ☐ Yes.  Give specific information.....

15. **Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached for Part 3. Write that number here ...........................................................................**    $2,350.00

**Part 4:   Describe Your Financial Assets**

Do you own or have any legal or equitable interest in any of the following?    **Current value of the portion you own?** Do not deduct secured claims or exemptions.

16. **Cash**
    *Examples:* Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition
    ☐ No
    ☑ Yes..................................................................................................

    Cash on hand    $2,525.00

17. **Deposits of money**
    *Examples:* Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions. If you have multiple accounts with the same institution, list each.
    ☐ No
    ☑ Yes......................    Institution name:

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor 1   Frank J. Chellino
Case number *(if known)*

| | | | |
|---|---|---|---|
| 17.1. | Checking | BMO Harris # 5686 | $33.00 |
| 17.2. | Checking | Busey Bank acct # 4038 | $29,668.20 |
| 17.3. | Pension | Pension account with Local 150 | $2,221.40 |

18. **Bonds, mutual funds, or publicly traded stocks**
   *Examples:* Bond funds, investment accounts with brokerage firms, money market accounts
   ☐ No
   ☒ Yes.................

   Institution or issuer name:

| | |
|---|---|
| Duke Energy | $1,286.34 |
| Imperial Tobacco | $1,015.00 |
| Spectra Energy | Unknown |
| Enbridge, Inc. | $833.50 |

19. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**
   ☐ No
   ☒ Yes.  Give specific information about them..................

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| G&F Real Estate Development | 50% | % | $0.00 |
| Chellino Industrial Park Family | 50% | % | $0.00 |
| G&B Equipment, LLC | 50% | % | $0.00 |
| Chellino Crane | 50% | % | $0.00 |

20. **Government and corporate bonds and other negotiable and non-negotiable instruments**
   *Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
   *Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.
   ☒ No
   ☐ Yes. Give specific information about them
   Issuer name:

21. **Retirement or pension accounts**
   *Examples:* Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or profit-sharing plans
   ☐ No
   ☒ Yes. List each account separately.

| Type of account: | Institution name: | |
|---|---|---|
| IRA | BMO Harris #0873 | $7,841.92 |
| IRA | BMO Harris acct # 6798 | $8,233.93 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

Debtor 1    Frank J. Chellino                                    Case number *(if known)*

| | | |
|---|---|---|
| IRA | BMO Harris acct # 0420 | $25,584.51 |
| IRA | BMO Harris acct # 9288 | $22,598.06 |
| IRA | BMO Harris acct # 3030 | $13,741.81 |
| Pension | Pension Local  150 | Unknown |

**22. Security deposits and prepayments**
   Your share of all unused deposits you have made so that you may continue service or use from a company
   *Examples:* Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications companies, or others
   ■ No
   ☐ Yes. .....................        Institution name or individual:

**23. Annuities** (A contract for a periodic payment of money to you, either for life or for a number of years)
   ■ No
   ☐ Yes.............        Issuer name and description.

**24. Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
   26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).
   ■ No
   ☐ Yes.............        Institution name and description. Separately file the records of any interests.11 U.S.C. § 521(c):

**25. Trusts, equitable or future interests in property (other than anything listed in line 1), and rights or powers exercisable for your benefit**
   ☐ No
   ■ Yes.  Give specific information about them...

| | |
|---|---|
| Interest in residuary trust of Sam Chellino and Interest in residuary trust of Betty Chellino | Unknown |

**26. Patents, copyrights, trademarks, trade secrets, and other intellectual property**
   *Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements
   ■ No
   ☐ Yes.  Give specific information about them...

**27. Licenses, franchises, and other general intangibles**
   *Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses
   ■ No
   ☐ Yes.  Give specific information about them...

| Money or property owed to you? | Current value of the portion you own? Do not deduct secured claims or exemptions. |
|---|---|

**28.  Tax refunds owed to you**
   ■ No
   ☐ Yes. Give specific information about them, including whether you already filed the returns and the tax years.......

**29.  Family support**
   *Examples:* Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement
   ■ No
   ☐ Yes. Give specific information......

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor 1    Frank J. Chellino                                                    Case number *(if known)*

30. **Other amounts someone owes you**
    *Examples:* Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay,  workers' compensation, Social Security
    benefits; unpaid loans you made to someone else

    ■ No
    ☐ Yes.  Give specific information..

31. **Interests in insurance policies**
    *Examples:* Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance
    ☐ No
    ■ Yes. Name the insurance company of each policy and list its value.

|  | Company name: | Beneficiary: | Surrender or refund value: |
|---|---|---|---|
|  | Metropolitan Life Insurance Company | Cheryl Chellino | Unknown |

32. **Any interest in property that is due you from someone who has died**
    If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently entitled to receive property because
    someone has died.
    ■ No
    ☐ Yes.  Give specific information..

33. **Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**
    *Examples:* Accidents, employment disputes, insurance claims, or rights to sue
    ■ No
    ☐ Yes.  Describe each claim.........

34. **Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims**
    ■ No
    ☐ Yes.  Describe each claim.........

35. **Any financial assets you did not already list**
    ■ No
    ☐ Yes.  Give specific information..

36. **Add the dollar value of all of your entries from Part 4, including any entries for pages you have attached
    for Part 4. Write that number here**.......................................................................................................

    $115,582.67

| Part 5: | Describe Any Business-Related Property You Own or Have an Interest In. List any real estate in Part 1. |
|---|---|

37. **Do you own or have any legal or equitable interest in any business-related property?**
    ■ No. Go to Part 6.
    ☐ Yes.  Go to line 38.

| Part 6: | Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In. |
|---|---|
|  | If you own or have an interest in farmland, list it in Part 1. |

46. **Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?**
    ■ No. Go to Part 7.
    ☐ Yes.  Go to line 47.

| Part 7: | Describe All Property You Own or Have an Interest in That You Did Not List Above |
|---|---|

53. **Do you have other property of any kind you did not already list?**
    *Examples:* Season tickets, country club membership
    ■ No
    ☐ Yes.  Give specific information.........

54. **Add the dollar value of all of your entries from Part 7. Write that number here**  .....................................

    $0.00

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor 1    Frank J. Chellino                                                                      Case number *(if known)*

---

| **Part 8:** | **List the Totals of Each Part of this Form** |

55. **Part 1: Total real estate, line 2** .................................................................................................................. | $40,037.50

56. **Part 2: Total vehicles, line 5**                                          $83,000.00

57. **Part 3: Total personal and household items, line 15**                      $2,350.00

58. **Part 4: Total financial assets, line 36**                                $115,582.67

59. **Part 5: Total business-related property, line 45**                           $0.00

60. **Part 6: Total farm- and fishing-related property, line 52**                  $0.00

61. **Part 7: Total other property not listed, line 54**              +            $0.00

62. **Total personal property.** Add lines 56 through 61...        $200,932.67    Copy personal property total    $200,932.67

63. **Total of all property on Schedule A/B**. Add line 55 + line 62                          $240,970.17

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Frank J. Chellino |
| | First Name    Middle Name    Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name    Middle Name    Last Name |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number | |
| (if known) | |

☐ Check if this is an
amended filing

## Official Form 106C

# Schedule C: The Property You Claim as Exempt                4/16

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.**

**Part 1:    Identify the Property You Claim as Exempt**

1. **Which set of exemptions are you claiming?** *Check one only, even if your spouse is filing with you.*

   ■ You are claiming state and federal nonbankruptcy exemptions.   11 U.S.C. § 522(b)(3)

   ☐ You are claiming federal exemptions.   11 U.S.C. § 522(b)(2)

2. **For any property you list on *Schedule A/B* that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| 2015 GMC Yukon Denali 18200 miles<br>Line from *Schedule A/B*: 3.2 | $22,500.00 | ■ | $2,400.00 | 735 ILCS 5/12-1001(c) |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| ordinary wearing apparel<br>Line from *Schedule A/B*: 11.1 | $0.00 | ■ | $0.00 | 735 ILCS 5/12-1001(a) |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| Checking: Busey Bank acct # 4038<br>Line from *Schedule A/B*: 17.2 | $29,668.20 | ■ | $4,000.00 | 735 ILCS 5/12-1001(b) |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| Pension: Pension account with Local 150<br>Line from *Schedule A/B*: 17.3 | $2,221.40 | ■ | $0.00 | 735 ILCS 5/12-1006 |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| IRA: BMO Harris #0873<br>Line from *Schedule A/B*: 21.1 | $7,841.92 | ■ | $7,841.92 | 735 ILCS 5/12-1006 |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor 1    Frank J. Chellino

_____
Case number (if known)

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| IRA: BMO Harris acct # 6798<br>Line from *Schedule A/B*: 21.2 | $8,233.93 | ■ $8,233.93<br>☐ 100% of fair market value, up to any applicable statutory limit | 735 ILCS 5/12-1006 |
| IRA: BMO Harris acct # 0420<br>Line from *Schedule A/B*: 21.3 | $25,584.51 | ■ $25,584.51<br>☐ 100% of fair market value, up to any applicable statutory limit | 735 ILCS 5/12-1006 |
| IRA: BMO Harris acct # 9288<br>Line from *Schedule A/B*: 21.4 | $22,598.06 | ■ $22,598.06<br>☐ 100% of fair market value, up to any applicable statutory limit | 735 ILCS 5/12-1006 |
| IRA: BMO Harris acct # 3030<br>Line from *Schedule A/B*: 21.5 | $13,741.81 | ■ $13,741.81<br>☐ 100% of fair market value, up to any applicable statutory limit | 735 ILCS 5/12-1006 |
| Pension: Pension Local  150<br>Line from *Schedule A/B*: 21.6 | Unknown | ■ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | 735 ILCS 5/12-1006 |
| Metropolitan Life Insurance Company<br>Beneficiary: Cheryl Chellino<br>Line from *Schedule A/B*: 31.1 | Unknown | ■ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | 215 ILCS 5/238 |

3.  **Are you claiming a homestead exemption of more than $160,375?**
(Subject to adjustment on 4/01/19 and every 3 years after that for cases filed on or after the date of adjustment.)

■  No

☐  Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?

☐  No

☐  Yes

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Frank J. Chellino |
| | First Name      Middle Name      Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name      Middle Name      Last Name |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 106D

## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the Additional Page, fill it out, number the entries, and attach it to this form. On the top of any additional pages, write your name and case number (if known).

**1. Do any creditors have claims secured by your property?**

☐ No. Check this box and submit this form to the court with your other schedules. You have nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List All Secured Claims**

**2. List all secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. If more than one creditor has a particular claim, list the other creditors in Part 2. As much as possible, list the claims in alphabetical order according to the creditor's name.

| | | Column A | Column B | Column C |
|---|---|---|---|---|
| | | Amount of claim | Value of collateral | Unsecured |
| | | Do not deduct the value of collateral. | that supports this claim | portion If any |

| 2.1 | Ally Auto | Describe the property that secures the claim: | Unknown | Unknown | Unknown |
|---|---|---|---|---|---|

Creditor's Name

Ally Payment Processing Center
PO Box 9001951
Louisville, KY 40290-1951

Number, Street, City, State & Zip Code

Describe the property that secures the claim:
Certain equipment

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☑ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☑ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☑ Other (including a right to offset)    Note payable

Date debt was incurred   various

Last 4 digits of account number   _____

| 2.2 | BMO Harris Bank | Describe the property that secures the claim: | $11,931.00 | $45,000.00 | $0.00 |
|---|---|---|---|---|---|

Creditor's Name

111 W Monroe St
Chicago, IL 60603

Number, Street, City, State & Zip Code

Describe the property that secures the claim:
2015 GMC Yukon Denali 18200 miles

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☑ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
☑ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☐ Other (including a right to offset)

Date debt was incurred   5/2015

Last 4 digits of account number   2774

Debtor 1  Frank J. Chellino

First Name       Middle Name          Last Name          Case number (if know) _____

| 2.3 | BMO Transportation Finance | Describe the property that secures the claim: | $145,682.00 | Unknown | Unknown |

Creditor's Name

Certain equipment

PO Box 71681
Chicago, IL 60694

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

Number, Street, City, State & Zip Code

**Nature of lien.** Check all that apply.

**Who owes the debt?** Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a
 community debt

☐ An agreement you made (such as mortgage or secured
 car loan)

☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)   Note payable - purchase money security interest

**Date debt was incurred**  various        **Last 4 digits of account number** _____

---

| 2.4 | Chase Auto | Describe the property that secures the claim: | $36,039.00 | $54,000.00 | $0.00 |

Creditor's Name

2015 Mercedes SL 550 12751 miles

900 Stewart Ave
Garden City, NY 11530

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Number, Street, City, State & Zip Code

**Nature of lien.** Check all that apply.

**Who owes the debt?** Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a
 community debt

☐ An agreement you made (such as mortgage or secured
 car loan)

☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☐ Other (including a right to offset)  _____

**Date debt was incurred**  5/2016        **Last 4 digits of account number**   2406

---

| 2.5 | Continental Bank | Describe the property that secures the claim: | Unknown | Unknown | Unknown |

Creditor's Name

Certain equipment

15 W South Temple #420
Salt Lake City, UT 84101

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

Number, Street, City, State & Zip Code

**Nature of lien.** Check all that apply.

**Who owes the debt?** Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a
 community debt

☐ An agreement you made (such as mortgage or secured
 car loan)

☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)   Equipment lease

**Date debt was incurred**  various        **Last 4 digits of account number** _____

---

| 2.6 | Continental Bank | Describe the property that secures the claim: | Unknown | Unknown | Unknown |

---

Official Form 106D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page 2 of 11

Debtor 1  Frank J. Chellino                                    Case number (if know) _____
          First Name    Middle Name    Last Name

---

Creditor's Name                    | Certain equipment

c/o Bradley R Jones PC
15 W South Temple #420
Salt Lake City, UT 84101

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)  Equipment lease

Date debt was incurred _____     Last 4 digits of account number _____

---

| 2.7 | De Lage Landen Financial Svcs Inc |
Creditor's Name

**Describe the property that secures the claim:** | $7,905,250.00 | $0.00 | $7,905,250.00

Certain equipment

c/o Bryan Cave LLP attn: M. Seale
161 N. Clark #4300
Chicago, IL 60601

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)  Note payable - purchase money security interest

Date debt was incurred  various     Last 4 digits of account number _____

---

| 2.8 | Equify 160 Ton |
Creditor's Name

**Describe the property that secures the claim:** | $0.00 | $0.00 | $0.00

777 MAIN STREET SUITE 3900
Ft Worth, TX 76102

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☐ Other (including a right to offset)  _____

Date debt was incurred _____     Last 4 digits of account number _____

---

| 2.9 | Equify Financial LLC |   **Describe the property that secures the claim:** | $2,086,017.00 | Unknown | Unknown

---

Debtor 1    Frank J. Chellino

First Name          Middle Name          Last Name          Case number (if know) _____

---

Creditor's Name

| Certain equipment |

13600 Heritage Pkwy #150
Ft Worth, TX 76177

Number, Street, City, State & Zip Code

**Who owes the debt?** Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a
    community debt

**Date debt was incurred**    various

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Nature of lien.** Check all that apply.

☐ An agreement you made (such as mortgage or secured
    car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)    Note payable - purchase money security interest

**Last 4 digits of account number** _____

---

| 2.1 0 | Everbank Commercial Finance, Inc. | Describe the property that secures the claim: | $1,519,384.00 | Unknown | Unknown |

Creditor's Name

c/o Roetzel Andress LPA
20 S Clark ST #300
Chicago, IL 60603

Number, Street, City, State & Zip Code

| Certain equipment |

**Who owes the debt?** Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a
    community debt

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

**Nature of lien.** Check all that apply.

☐ An agreement you made (such as mortgage or secured
    car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)    Note payable - purchase money security interest

**Date debt was incurred**    various

**Last 4 digits of account number** _____

---

| 2.1 1 | First Midwest Bank | Describe the property that secures the claim: | $7,752,783.63 | $0.00 | $7,752,783.63 |

Creditor's Name

300 Park Blvd #400
Itasca, IL 60143

Number, Street, City, State & Zip Code

| Certain equipment |

**Who owes the debt?** Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a
    community debt

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

**Nature of lien.** Check all that apply.

☐ An agreement you made (such as mortgage or secured
    car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)    Note payable - purchase money security interest

**Date debt was incurred**    various

**Last 4 digits of account number** _____

---

| 2.1 2 | Kalamata Capital | Describe the property that secures the claim: | $132,421.00 | $0.00 | $132,421.00 |

---

Official Form 106D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page 4 of 11

Debtor 1    Frank J. Chellino

First Name        Middle Name            Last Name            Case number (if know) _____

---

Creditor's Name

**Certain equipment**

7315 Wisconsin Ave #950
Bethesda, MD 20814

**As of the date you file, the claim is:** Check all that apply.

Number, Street, City, State & Zip Code

☐ Contingent

☑ Unliquidated

☐ Disputed

**Who owes the debt?** Check one.

**Nature of lien.** Check all that apply.

☐ Debtor 1 only

☐ An agreement you made (such as mortgage or secured car loan)

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

☐ Statutory lien (such as tax lien, mechanic's lien)

☑ At least one of the debtors and another

☐ Judgment lien from a lawsuit

☐ Check if this claim relates to a community debt

☑ Other (including a right to offset)    Note payable - purchase money security interest

**Date debt was incurred** various    **Last 4 digits of account number** _____

---

| 2.1 3 | Mardian Equipment Co | | $0.00 | $0.00 | $0.00 |

Creditor's Name

**Describe the property that secures the claim:**

**Certain equipment**

221 South 35th Ave
Phoenix, AZ 85009

**As of the date you file, the claim is:** Check all that apply.

Number, Street, City, State & Zip Code

☐ Contingent

☑ Unliquidated

☐ Disputed

**Who owes the debt?** Check one.

**Nature of lien.** Check all that apply.

☐ Debtor 1 only

☐ An agreement you made (such as mortgage or secured car loan)

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

☐ Statutory lien (such as tax lien, mechanic's lien)

☑ At least one of the debtors and another

☐ Judgment lien from a lawsuit

☐ Check if this claim relates to a community debt

☑ Other (including a right to offset)    Equipment lease

**Date debt was incurred** various    **Last 4 digits of account number** _____

---

| 2.1 4 | Merchants Bank Equipment Finance | | $0.00 | $0.00 | $0.00 |

Creditor's Name

**Describe the property that secures the claim:**

c/o Clark Hill PLC -  Gary E. Green
130 E Randolph St 3900
Chicago, IL 60601

**Certain equipment**

**As of the date you file, the claim is:** Check all that apply.

Number, Street, City, State & Zip Code

☐ Contingent

☑ Unliquidated

☐ Disputed

**Who owes the debt?** Check one.

**Nature of lien.** Check all that apply.

☐ Debtor 1 only

☐ An agreement you made (such as mortgage or secured car loan)

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

☐ Statutory lien (such as tax lien, mechanic's lien)

☑ At least one of the debtors and another

☐ Judgment lien from a lawsuit

☐ Check if this claim relates to a community debt

☑ Other (including a right to offset)    Note payable - purchase money security interest

**Date debt was incurred** various    **Last 4 digits of account number** _____

---

| 2.1 5 | Nations Fund I LLC | | $0.00 | $0.00 | $0.00 |

**Describe the property that secures the claim:**

---

Official Form 106D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 5 of 11

Debtor 1    Frank J. Chellino
    First Name        Middle Name        Last Name            Case number (if know) _____

| | |
|---|---|
| Creditor's Name | **Certain equipment** |
| | **As of the date you file, the claim is:** Check all that apply. |
| 501 Merritt Seven<br>Norwalk, CT 06851 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed |
| Number, Street, City, State & Zip Code | **Nature of lien.** Check all that apply. |
| **Who owes the debt?** Check one. | ☐ An agreement you made (such as mortgage or secured car loan) |
| ☐ Debtor 1 only<br>☐ Debtor 2 only<br>☐ Debtor 1 and Debtor 2 only<br>☑ At least one of the debtors and another<br>☐ Check if this claim relates to a community debt | ☐ Statutory lien (such as tax lien, mechanic's lien)<br>☐ Judgment lien from a lawsuit<br>☑ Other (including a right to offset)  Equipment lease |
| **Date debt was incurred**  various | **Last 4 digits of account number** _____ |

| | | | | |
|---|---|---|---|---|
| 2.1 6 | Peoples Capital and Leasing Corp | **Describe the property that secures the claim:** | $546,519.00 | $0.00 | $546,519.00 |
| | Creditor's Name | **Certain equipment** | | | |

| | |
|---|---|
| PO Box 0254<br>Brattleboro, VT 05302 | **As of the date you file, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Number, Street, City, State & Zip Code | **Nature of lien.** Check all that apply. |
| **Who owes the debt?** Check one. | ☐ An agreement you made (such as mortgage or secured car loan) |
| ☐ Debtor 1 only<br>☐ Debtor 2 only<br>☐ Debtor 1 and Debtor 2 only<br>☑ At least one of the debtors and another<br>☐ Check if this claim relates to a community debt | ☐ Statutory lien (such as tax lien, mechanic's lien)<br>☐ Judgment lien from a lawsuit<br>☑ Other (including a right to offset)  Note payable - purchase money security interest |
| **Date debt was incurred**  various | **Last 4 digits of account number** _____ |

| | | | | |
|---|---|---|---|---|
| 2.1 7 | Rapid Advance | **Describe the property that secures the claim:** | $267,241.00 | $0.00 | $267,241.00 |
| | Creditor's Name | **Bridge loan** | | | |

| | |
|---|---|
| 4500 E West Highway 6th FL<br>Bethesda, MD 20814 | **As of the date you file, the claim is:** Check all that apply.<br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed |
| Number, Street, City, State & Zip Code | **Nature of lien.** Check all that apply. |
| **Who owes the debt?** Check one. | ☐ An agreement you made (such as mortgage or secured car loan) |
| ☐ Debtor 1 only<br>☐ Debtor 2 only<br>☐ Debtor 1 and Debtor 2 only<br>☑ At least one of the debtors and another<br>☑ Check if this claim relates to a community debt | ☐ Statutory lien (such as tax lien, mechanic's lien)<br>☐ Judgment lien from a lawsuit<br>☑ Other (including a right to offset)  Note payable - purchase money security interest |
| **Date debt was incurred**  various | **Last 4 digits of account number** _____ |

| | | | | |
|---|---|---|---|---|
| 2.1 8 | Siemens Financial Services Inc | **Describe the property that secures the claim:** | $308,045.00 | $0.00 | $308,045.00 |

---

Official Form 106D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 6 of 11

Debtor 1   Frank J. Chellino                                Case number (if know) _____
         First Name        Middle Name        Last Name

---

Creditor's Name

| | Certain equipment |

PO Box 2083
Carol Stream, IL 60132

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)   Note payable - purchase money security interest

Date debt was incurred   various          Last 4 digits of account number _____

---

| 2.19 | Signature Financial LLC | Describe the property that secures the claim: | $2,794,631.00 | $0.00 | $2,794,631.00 |

Creditor's Name

| | Certain equipment |

225 Broadhollow Rd
Melville, NY 11747

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)   Note payable - purchase money security interest

Date debt was incurred   various          Last 4 digits of account number _____

---

| 2.20 | Stearns Bank | Describe the property that secures the claim: | $0.00 | $0.00 | $0.00 |

Creditor's Name

| | Certain equipment |

PO Box 750
Albany, MN 56307

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)   Note payable - purchase money security interest

Date debt was incurred   various          Last 4 digits of account number _____

---

| 2.21 | Sterling National Bank | Describe the property that secures the claim: | $453,915.00 | $0.00 | $453,915.00 |

---

Official Form 106D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 7 of 11

Debtor 1   Frank J. Chellino
First Name     Middle Name     Last Name     Case number (if know) _____

---

Creditor's Name

Certain equipment

500 7th Ave, 3rd FL
New York, NY 10018

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

**Who owes the debt?** Check one.
- ☐ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ■ At least one of the debtors and another
- ☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
- ☐ An agreement you made (such as mortgage or secured car loan)
- ☐ Statutory lien (such as tax lien, mechanic's lien)
- ☐ Judgment lien from a lawsuit
- ■ Other (including a right to offset)   Note payable - purchase money security interest

**Date debt was incurred** _____   **Last 4 digits of account number** _____

---

| 2.2 2 | Sumitomo Mitsu Finance Leasing Co | Describe the property that secures the claim: | $6,883,747.00 | $0.00 | $6,883,747.00 |

Creditor's Name

Certain equipment

277 Park Ave
New York, NY 10172

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

**Who owes the debt?** Check one.
- ☐ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ■ At least one of the debtors and another
- ☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
- ☐ An agreement you made (such as mortgage or secured car loan)
- ☐ Statutory lien (such as tax lien, mechanic's lien)
- ☐ Judgment lien from a lawsuit
- ■ Other (including a right to offset)   Note payable - purchase money security interest

**Date debt was incurred** various   **Last 4 digits of account number** _____

---

| 2.2 3 | Super G Funding LLC | Describe the property that secures the claim: | $165,863.00 | $0.00 | $165,863.00 |

Creditor's Name

Certain equipment

1655 North Fort Meyer Dr #700
Arlington, VA 22209

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

**Who owes the debt?** Check one.
- ☐ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ■ At least one of the debtors and another
- ☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
- ☐ An agreement you made (such as mortgage or secured car loan)
- ☐ Statutory lien (such as tax lien, mechanic's lien)
- ☐ Judgment lien from a lawsuit
- ■ Other (including a right to offset)   Note payable - purchase money security interest

**Date debt was incurred** various   **Last 4 digits of account number** _____

---

| 2.2 4 | TBK Bank SSB | Describe the property that secures the claim: | $2,289,466.00 | $0.00 | $2,289,466.00 |

---

Debtor 1    Frank J. Chellino                                                        Case number (if know)
            First Name        Middle Name            Last Name

---

Creditor's Name                          | Certain equipment
                                         |
dba Triumph Commerical                   |
Finance                                  |
PO Box 1030                              |
Bettendorf, IA 52722                     |
                                         | As of the date you file, the claim is: Check all that
Number, Street, City, State & Zip Code   | apply.
                                         | ☐ Contingent
                                         | ■ Unliquidated
**Who owes the debt?** Check one.        | ☐ Disputed
☐ Debtor 1 only                          |
☐ Debtor 2 only                          | **Nature of lien.** Check all that apply.
☐ Debtor 1 and Debtor 2 only             | ☐ An agreement you made (such as mortgage or secured
■ At least one of the debtors and another|     car loan)
☐ Check if this claim relates to a       | ☐ Statutory lien (such as tax lien, mechanic's lien)
    community debt                       | ☐ Judgment lien from a lawsuit
                                         | ■ Other (including a right to offset)    Note payable - purchase money security interest

Date debt was incurred    various        Last 4 digits of account number

---

| 2.2 5 | TCF Equipment Finance | Describe the property that secures the claim: | $355,205.00 | $0.00 | $355,205.00 |

Creditor's Name                          | Certain equipment
                                         |
PO Box 77077                             |
Minneapolis, MN 55480                    |
                                         | As of the date you file, the claim is: Check all that
Number, Street, City, State & Zip Code   | apply.
                                         | ☐ Contingent
                                         | ■ Unliquidated
**Who owes the debt?** Check one.        | ☐ Disputed
☐ Debtor 1 only                          |
☐ Debtor 2 only                          | **Nature of lien.** Check all that apply.
☐ Debtor 1 and Debtor 2 only             | ☐ An agreement you made (such as mortgage or secured
■ At least one of the debtors and another|     car loan)
☐ Check if this claim relates to a       | ☐ Statutory lien (such as tax lien, mechanic's lien)
    community debt                       | ☐ Judgment lien from a lawsuit
                                         | ■ Other (including a right to offset)    Note payable - purchase money security interest

Date debt was incurred    various        Last 4 digits of account number

---

| 2.2 6 | Toyota Motor Credit | Describe the property that secures the claim: | $0.00 | $0.00 | $0.00 |

Creditor's Name                          | Certain equipment
                                         |
PO Box 5855                              |
Carol Stream, IL 60197                   |
                                         | As of the date you file, the claim is: Check all that
Number, Street, City, State & Zip Code   | apply.
                                         | ☐ Contingent
                                         | ■ Unliquidated
**Who owes the debt?** Check one.        | ☐ Disputed
☐ Debtor 1 only                          |
☐ Debtor 2 only                          | **Nature of lien.** Check all that apply.
☐ Debtor 1 and Debtor 2 only             | ☐ An agreement you made (such as mortgage or secured
■ At least one of the debtors and another|     car loan)
☐ Check if this claim relates to a       | ☐ Statutory lien (such as tax lien, mechanic's lien)
    community debt                       | ☐ Judgment lien from a lawsuit
                                         | ■ Other (including a right to offset)    Note payable - purchase money security interest

Date debt was incurred    various        Last 4 digits of account number

---

| 2.2 7 | United States Small Business Admin | Describe the property that secures the claim: | $3,721,385.00 | $0.00 | $3,721,385.00 |

---

Debtor 1    Frank J. Chellino                                                                 Case number (if know) _____
            First Name        Middle Name        Last Name

| Creditor's Name | | | | | |
|---|---|---|---|---|---|

Certain equipment - amount on proof of claim is $3,749,601.67

2401 West White Oaks Dr
Springfield, IL 62704

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)    Note payable - purchase money security interest

**Date debt was incurred**    various    **Last 4 digits of account number** _____

---

| 2.28 | Wells Fargo Equipment Finance Inc | | | | |
|---|---|---|---|---|---|

Creditor's Name

Describe the property that secures the claim:    $3,322,921.00    $0.00    $3,322,921.00

Certain equipment

c/o Duane Morris LLP
190 S LaSalle St #3700
Chicago, IL 60603

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
■ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
■ Other (including a right to offset)    Note payable - purchase money security interest

**Date debt was incurred**    various    **Last 4 digits of account number** _____

---

Add the dollar value of your entries in Column A on this page. Write that number here:    $40,698,445.63

If this is the last page of your form, add the dollar value totals from all pages.
Write that number here:    $40,698,445.63

**Part 2:    List Others to Be Notified for a Debt That You Already Listed**

Use this page only if you have others to be notified about your bankruptcy for a debt that you already listed in Part 1. For example, if a collection agency is trying to collect from you for a debt you owe to someone else, list the creditor in Part 1, and then list the collection agency here. Similarly, if you have more than one creditor for any of the debts that you listed in Part 1, list the additional creditors here. If you do not have additional persons to be notified for any debts in Part 1, do not fill out or submit this page.

☐ Name, Number, Street, City, State & Zip Code
Benjamin Lee Ellison
Dorsey & Whitney LLP
50 South Sixth St. #1500
Minneapolis, MN 55402

On which line in Part 1 did you enter the creditor?    2.21
Last 4 digits of account number ___

☐ Name, Number, Street, City, State & Zip Code
Benjamin Lee Ellison
Dorsey & Whitney LLP
50 South Sixth St. #1500
Minneapolis, MN 55402

On which line in Part 1 did you enter the creditor?    2.24
Last 4 digits of account number ___

---

Official Form 106D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page 10 of 11

| Debtor 1 | Frank J. Chellino | | | Case number (if know) | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| | Name, Number, Street, City, State & Zip Code | On which line in Part 1 did you enter the creditor? __2.17__ |
|---|---|---|
| ☐ | Berman & Rabin PA<br>15280 Metcalf<br>Overland Park, KS 66223 | Last 4 digits of account number ___ |
| ☐ | Name, Number, Street, City, State & Zip Code<br>EQUIFY FINANCIAL LLC<br>C/O HAYNES & BOONE/ Aimee Furness<br>2323 Victory Ave #700<br>Dallas, TX 75219 | On which line in Part 1 did you enter the creditor? __2.9__<br><br>Last 4 digits of account number ___ |
| ☐ | Name, Number, Street, City, State & Zip Code<br>Equify Financial, LLC<br>777 Main St.#3900<br>Fort Worth, TX 76102 | On which line in Part 1 did you enter the creditor? __2.9__<br><br>Last 4 digits of account number ___ |
| ☐ | Name, Number, Street, City, State & Zip Code<br>FIRST MIDWEST BANK %Foley & Lardner<br>Matthew Stockl/William McKenna Jr.<br>321 N. Clark #2800<br>Chicago, IL 60654 | On which line in Part 1 did you enter the creditor? __2.11__<br><br>Last 4 digits of account number ___ |
| ☐ | Name, Number, Street, City, State & Zip Code<br>Teller Levit & Silvertrust P.C.<br>19 S. LaSalle St. #701<br>Chicago, IL 60603 | On which line in Part 1 did you enter the creditor? __2.17__<br><br>Last 4 digits of account number ___ |
| ☐ | Name, Number, Street, City, State & Zip Code<br>US Small Business Administration<br>500 W Madison St #1150<br>Chicago, IL 60611 | On which line in Part 1 did you enter the creditor? __2.27__<br><br>Last 4 digits of account number ___ |
| ☐ | Name, Number, Street, City, State & Zip Code<br>Yamin & Grant LLC<br>c/o Eric Grant/Jaclyn Koachman<br>83 Bank St<br>Waterbury, CT 06702 | On which line in Part 1 did you enter the creditor? __2.15__<br><br>Last 4 digits of account number ___ |

| Fill in this information to identify your case: |
| --- |

| Debtor 1 | Frank J. Chellino | | |
| --- | --- | --- | --- |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS | | |
| Case number | | | |
| (if known) | | | |

☐ Check if this is an amended filing

## Official Form 106E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY claims and Part 2 for creditors with NONPRIORITY claims. List the other party to any executory contracts or unexpired leases that could result in a claim.  Also list executory contracts on Schedule A/B: Property (Official Form 106A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 106G). Do not include any creditors with partially secured claims that are listed in Schedule D: Creditors Who Have Claims Secured by Property. If more space is needed, copy the Part you need, fill it out, number the entries in the boxes on the left. Attach the Continuation Page to this page. If you have no information to report in a Part, do not file that Part. On the top of any additional pages, write your name and case number (if known).

**Part 1:**   **List All of Your PRIORITY Unsecured Claims**

1.   **Do any creditors have priority unsecured claims against you?**

☑ No. Go to Part 2.

☐ Yes.

**Part 2:**   **List All of Your NONPRIORITY Unsecured Claims**

3.   **Do any creditors have nonpriority unsecured claims against you?**

☐ No. You have nothing to report in this part. Submit this form to the court with your other schedules.

☑ Yes.

4.   **List all of your nonpriority unsecured claims in the alphabetical order of the creditor who holds each claim.** If a creditor has more than one nonpriority unsecured claim, list the creditor separately for each claim. For each claim listed, identify what type of claim it is. Do not list claims already included in Part 1. If more than one creditor holds a particular claim, list the other creditors in Part 3.If you have more than three nonpriority unsecured claims fill out the Continuation Page of Part 2.

| | | | | Total claim |
| --- | --- | --- | --- | --- |

| 4.1 | Capital One | Last 4 digits of account number | 0481 | $2,104.00 |
| --- | --- | --- | --- | --- |

Nonpriority Creditor's Name

11013 Broad St
Glen Allen, VA 23060

Number Street City State ZIp Code

**When was the debt incurred?**

**As of the date you file, the claim is:** Check all that apply

**Who incurred the debt?** Check one.

☑ Debtor 1 only

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

☑ No

☐ Yes

☐ Contingent

☐ Unliquidated

☐ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans

☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims

☐ Debts to pension or profit-sharing plans, and other similar debts

☑ Other. Specify   Credit card

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    23892                    Best Case Bankruptcy

| Debtor 1 | Frank J. Chellino | Case number (if know) | |

| 4.2 | Chase Bank USA, NA | Last 4 digits of account number | 7849 | $2,659.86 |

Nonpriority Creditor's Name
United Collection Bureau Inc
PO Box 1418
Maumee, OH 43537

**When was the debt incurred?**

Number Street City State Zip Code

**Who incurred the debt?** Check one.

☐ Debtor 1 only

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

■ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

■ No

☐ Yes

**As of the date you file, the claim is:** Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans

☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims

☐ Debts to pension or profit-sharing plans, and other similar debts

■ Other. Specify  credit card

---

**Part 3:  List Others to Be Notified About a Debt That You Already Listed**

5. **Use this page only if you have others to be notified about your bankruptcy, for a debt that you already listed in Parts 1 or 2. For example, if a collection agency is trying to collect from you for a debt you owe to someone else, list the original creditor in Parts 1 or 2, then list the collection agency here. Similarly, if you have more than one creditor for any of the debts that you listed in Parts 1 or 2, list the additional creditors here. If you do not have additional persons to be notified for any debts in Parts 1 or 2, do not fill out or submit this page.**

**Part 4:  Add the Amounts for Each Type of Unsecured Claim**

6. **Total the amounts of certain types of unsecured claims. This information is for statistical reporting purposes only. 28 U.S.C. §159. Add the amounts for each type of unsecured claim.**

|  |  |  | | Total Claim |
|---|---|---|---|---|
| Total claims from Part 1 | 6a. | Domestic support obligations | 6a. | $ 0.00 |
| | 6b. | Taxes and certain other debts you owe the government | 6b. | $ 0.00 |
| | 6c. | Claims for death or personal injury while you were intoxicated | 6c. | $ 0.00 |
| | 6d. | Other. Add all other priority unsecured claims. Write that amount here. | 6d. | $ 0.00 |
| | 6e. | Total Priority. Add lines 6a through 6d. | 6e. | $ 0.00 |

|  |  |  | | Total Claim |
|---|---|---|---|---|
| Total claims from Part 2 | 6f. | Student loans | 6f. | $ 0.00 |
| | 6g. | Obligations arising out of a separation agreement or divorce that you did not report as priority claims | 6g. | $ 0.00 |
| | 6h. | Debts to pension or profit-sharing plans, and other similar debts | 6h. | $ 0.00 |
| | 6i. | Other. Add all other nonpriority unsecured claims. Write that amount here. | 6i. | $ 4,763.86 |
| | 6j. | Total Nonpriority. Add lines 6f through 6i. | 6j. | $ 4,763.86 |

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Frank J. Chellino |
| | First Name      Middle Name      Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name      Middle Name      Last Name |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 106G
## Schedule G: Executory Contracts and Unexpired Leases
12/15

**Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the additional page, fill it out, number the entries, and attach it to this page. On the top of any additional pages, write your name and case number (if known).**

1. **Do you have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the court with your other schedules. You have nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B:Property* (Official Form 106 A/B).

2. **List separately each person or company with whom you have the contract or lease. Then state what each contract or lease is for (for example, rent, vehicle lease, cell phone).** See the instructions for this form in the instruction booklet for more examples of executory contracts and unexpired leases.

| Person or company with whom you have the contract or lease<br>Name, Number, Street, City, State and ZIP Code | State what the contract or lease is for |
|---|---|
| 2.1     Steve McGann<br>       1719 New Lenox Road<br>       Joliet, IL 60433 | verbal lease for farming land on Herman Lane and W Mills Road. |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Frank J. Chellino |
| | First Name          Middle Name          Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name          Middle Name          Last Name |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number | |
| (if known) | |

☐ Check if this is an amended filing

## Official Form 106H
## Schedule H: Your Codebtors
12/15

Codebtors are people or entities who are also liable for any debts you may have. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the Additional Page, fill it out, and number the entries in the boxes on the left. Attach the Additional Page to this page. On the top of any Additional Pages, write your name and case number (if known). Answer every question.

**1. Do you have any codebtors?** (If you are filing a joint case, do not list either spouse as a codebtor.)

☐ No
■ Yes

**2. Within the last 8 years, have you lived in a community property state or territory?** (*Community property states and territories* include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, and Wisconsin.)

■ No. Go to line 3.
☐ Yes. Did your spouse, former spouse, or legal equivalent live with you at the time?

**3. In Column 1, list all of your codebtors. Do not include your spouse as a codebtor if your spouse is filing with you. List the person shown in line 2 again as a codebtor only if that person is a guarantor or cosigner. Make sure you have listed the creditor on Schedule D (Official Form 106D), Schedule E/F (Official Form 106E/F), or Schedule G (Official Form 106G). Use Schedule D, Schedule E/F, or Schedule G to fill out Column 2.**

| | *Column 1:* **Your codebtor**<br>Name, Number, Street, City, State and ZIP Code | *Column 2:* **The creditor to whom you owe the debt**<br>Check all schedules that apply: |
|---|---|---|
| 3.1 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.1___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Ally Auto |
| 3.2 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.3___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>BMO Transportation Finance |
| 3.3 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.5___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Continental Bank |

Debtor 1    Frank J. Chellino _____    Case number *(if known)* _____

| ■ | Additional Page to List More Codebtors |
|---|---|

| | Column 1: **Your codebtor** | Column 2: **The creditor to whom you owe the debt** Check all schedules that apply: |
|---|---|---|
| 3.4 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.6___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Continental Bank |
| 3.5 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.7___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>De Lage Landen Financial Svcs Inc |
| 3.6 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.8___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Equify 160 Ton |
| 3.7 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.9___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Equify Financial LLC |
| 3.8 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.10___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Everbank Commercial Finance, Inc. |
| 3.9 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.11___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>First Midwest Bank |
| 3.10 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.12___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Kalamata Capital |

| Debtor 1 | Frank J. Chellino | Case number *(if known)* |
|---|---|---|

**Additional Page to List More Codebtors**

| | Column 1: **Your codebtor** | Column 2: **The creditor to whom you owe the debt**<br>Check all schedules that apply: |
|---|---|---|
| 3.11 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.13___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Mardian Equipment Co |
| 3.12 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.14___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Merchants Bank Equipment Finance |
| 3.13 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.15___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Nations Fund I LLC |
| 3.14 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.16___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Peoples Capital and Leasing Corp |
| 3.15 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.17___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Rapid Advance |
| 3.16 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.18___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Siemens Financial Services Inc |
| 3.17 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.19___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Signature Financial LLC |

| Debtor 1 | Frank J. Chellino | Case number *(if known)* | |
|---|---|---|---|

**Additional Page to List More Codebtors**

| Column 1: **Your codebtor** | Column 2: **The creditor to whom you owe the debt**<br>Check all schedules that apply: |
|---|---|

3.18    Chellino Crane, Inc.
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.20___
☐ Schedule E/F, line _____
☐ Schedule G _____
Stearns Bank

---

3.19    Chellino Crane, Inc.
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.21___
☐ Schedule E/F, line _____
☐ Schedule G _____
Sterling National Bank

---

3.20    Chellino Crane, Inc.
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.22___
☐ Schedule E/F, line _____
☐ Schedule G _____
Sumitomo Mitsu Finance Leasing Co

---

3.21    Chellino Crane, Inc.
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.23___
☐ Schedule E/F, line _____
☐ Schedule G _____
Super G Funding LLC

---

3.22    Chellino Crane, Inc.
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.24___
☐ Schedule E/F, line _____
☐ Schedule G _____
TBK Bank SSB

---

3.23    Chellino Crane, Inc.
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.25___
☐ Schedule E/F, line _____
☐ Schedule G _____
TCF Equipment Finance

---

3.24    Chellino Crane, Inc.
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.26___
☐ Schedule E/F, line _____
☐ Schedule G _____
Toyota Motor Credit

---

| Debtor 1 | Frank J. Chellino | Case number *(if known)* | |
|---|---|---|---|

**Additional Page to List More Codebtors**

| | Column 1: **Your codebtor** | Column 2: **The creditor to whom you owe the debt**<br>Check all schedules that apply: |
|---|---|---|
| 3.25 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line __2.27__<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>United States Small Business Admin |
| 3.26 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line __2.28__<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Wells Fargo Equipment Finance Inc |
| 3.27 | Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | ☐ Schedule D, line _____<br>■ Schedule E/F, line __4.2__<br>☐ Schedule G _____<br>Chase Bank USA, NA |
| 3.28 | Cheryl Chellino<br>253 Wood St<br>New Lenox, IL 60451 | ■ Schedule D, line __2.2__<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>BMO Harris Bank |
| 3.29 | Cheryl Chellino<br>253 Wood St<br>New Lenox, IL 60451 | ■ Schedule D, line __2.4__<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Chase Auto |
| 3.30 | G&B Equipment LLC<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line __2.9__<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Equify Financial LLC |
| 3.31 | G&B Equipment LLC<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line __2.11__<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>First Midwest Bank |

| Debtor 1 | Frank J. Chellino | Case number *(if known)* | |

**Additional Page to List More Codebtors**

| Column 1: **Your codebtor** | Column 2: **The creditor to whom you owe the debt**<br>Check all schedules that apply: |

3.32   G&B Equipment LLC
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.14___
☐ Schedule E/F, line _____
☐ Schedule G _____
Merchants Bank Equipment Finance

---

3.33   G&B Equipment LLC
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.19___
☐ Schedule E/F, line _____
☐ Schedule G _____
Signature Financial LLC

---

3.34   G&B Equipment LLC
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.20___
☐ Schedule E/F, line _____
☐ Schedule G _____
Stearns Bank

---

3.35   Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.1___
☐ Schedule E/F, line _____
☐ Schedule G _____
Ally Auto

---

3.36   Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.3___
☐ Schedule E/F, line _____
☐ Schedule G _____
BMO Transportation Finance

---

3.37   Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.5___
☐ Schedule E/F, line _____
☐ Schedule G _____
Continental Bank

---

3.38   Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.6___
☐ Schedule E/F, line _____
☐ Schedule G _____
Continental Bank

---

Debtor 1    Frank J. Chellino _____    Case number *(if known)* _____

| | Additional Page to List More Codebtors |
|---|---|

| Column 1: **Your codebtor** | Column 2: **The creditor to whom you owe the debt**<br>Check all schedules that apply: |
|---|---|
| 3.39 Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.7___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>De Lage Landen Financial Svcs Inc |
| 3.40 Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.8___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Equify 160 Ton |
| 3.41 Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.9___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Equify Financial LLC |
| 3.42 Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.10___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Everbank Commercial Finance, Inc. |
| 3.43 Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.11___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>First Midwest Bank |
| 3.44 Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.12___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Kalamata Capital |
| 3.45 Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.13___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Mardian Equipment Co |

Debtor 1   Frank J. Chellino _____   Case number *(if known)* _____

| | |
|---|---|
| **Additional Page to List More Codebtors** | |

| Column 1: **Your codebtor** | Column 2: **The creditor to whom you owe the debt**<br>Check all schedules that apply: |
|---|---|

3.46   Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.14___
☐ Schedule E/F, line _____
☐ Schedule G _____
Merchants Bank Equipment Finance

---

3.47   Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.15___
☐ Schedule E/F, line _____
☐ Schedule G _____
Nations Fund I LLC

---

3.48   Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.16___
☐ Schedule E/F, line _____
☐ Schedule G _____
Peoples Capital and Leasing Corp

---

3.49   Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.17___
☐ Schedule E/F, line _____
☐ Schedule G _____
Rapid Advance

---

3.50   Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.18___
☐ Schedule E/F, line _____
☐ Schedule G _____
Siemens Financial Services Inc

---

3.51   Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.19___
☐ Schedule E/F, line _____
☐ Schedule G _____
Signature Financial LLC

---

3.52   Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433

■ Schedule D, line ___2.20___
☐ Schedule E/F, line _____
☐ Schedule G _____
Stearns Bank

---

Debtor 1   Frank J. Chellino

Case number *(if known)*

| | **Additional Page to List More Codebtors** |
|---|---|

| | Column 1: **Your codebtor** | Column 2: **The creditor to whom you owe the debt**<br>Check all schedules that apply: |
|---|---|---|
| 3.53 | Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.21___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Sterling National Bank |
| 3.54 | Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.22___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Sumitomo Mitsu Finance Leasing Co |
| 3.55 | Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.23___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Super G Funding LLC |
| 3.56 | Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.24___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>TBK Bank SSB |
| 3.57 | Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.25___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>TCF Equipment Finance |
| 3.58 | Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.26___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Toyota Motor Credit |
| 3.59 | Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.27___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>United States Small Business Admin |

Debtor 1    Frank J. Chellino

Case number *(if known)*

**Additional Page to List More Codebtors**

| Column 1: **Your codebtor** | Column 2: **The creditor to whom you owe the debt**<br>Check all schedules that apply: |
|---|---|
| 3.60    Gregory Chellino<br>915 Rowell Avenue<br>Joliet, IL 60433 | ■ Schedule D, line ___2.28___<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>Wells Fargo Equipment Finance Inc |

Fill in this information to identify your case:

| | |
|---|---|
| Debtor 1 | Frank J. Chellino |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number (If known) | |

Check if this is:

☐ An amended filing

☐ A supplement showing postpetition chapter 13 income as of the following date:

_____
MM / DD/ YYYY

## Official Form 106I

## Schedule I: Your Income                                                          12/15

**Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

### Part 1:    Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|
| **Employment status** | ☐ Employed<br>■ Not employed | ☐ Employed<br>■ Not employed |
| **Occupation** | | |
| **Employer's name** | | |
| **Employer's address** | | |
| **How long employed there?** | | |

### Part 2:    Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2.  $ _____ 0.00 | $ _____ 0.00 |
| 3. | **Estimate and list monthly overtime pay.** | 3.  +$ _____ 0.00 | +$ _____ 0.00 |
| 4. | **Calculate gross Income.** Add line 2 + line 3. | 4.  $ _____ 0.00 | $ _____ 0.00 |

Debtor 1    Frank J. Chellino

Case number (*if known*)

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| **Copy line 4 here** ............................................ | 4. | $ 0.00 | $ 0.00 |

5. **List all payroll deductions:**

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 5a. **Tax, Medicare, and Social Security deductions** | 5a. | $ 0.00 | $ 0.00 |
| 5b. **Mandatory contributions for retirement plans** | 5b. | $ 0.00 | $ 0.00 |
| 5c. **Voluntary contributions for retirement plans** | 5c. | $ 0.00 | $ 0.00 |
| 5d. **Required repayments of retirement fund loans** | 5d. | $ 0.00 | $ 0.00 |
| 5e. **Insurance** | 5e. | $ 0.00 | $ 0.00 |
| 5f. **Domestic support obligations** | 5f. | $ 0.00 | $ 0.00 |
| 5g. **Union dues** | 5g. | $ 0.00 | $ 0.00 |
| 5h. **Other deductions.** Specify: | 5h.+ | $ 0.00 + | $ 0.00 |

6. **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h.    6.    $ 0.00    $ 0.00

7. **Calculate total monthly take-home pay.** Subtract line 6 from line 4.    7.    $ 0.00    $ 0.00

8. **List all other income regularly received:**

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 8a. **Net income from rental property and from operating a business, profession, or farm** Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $ 0.00 | $ 0.00 |
| 8b. **Interest and dividends** | 8b. | $ 0.00 | $ 0.00 |
| 8c. **Family support payments that you, a non-filing spouse, or a dependent regularly receive** Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $ 0.00 | $ 0.00 |
| 8d. **Unemployment compensation** | 8d. | $ 0.00 | $ 0.00 |
| 8e. **Social Security** | 8e. | $ 2,246.00 | $ 0.00 |
| 8f. **Other government assistance that you regularly receive** Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: | 8f. | $ 0.00 | $ 0.00 |
| 8g. **Pension or retirement income** | 8g. | $ 8,625.23 | $ 0.00 |
| 8h. **Other monthly income.** Specify: | 8h.+ | $ 0.00 + | $ 0.00 |

9. **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h.    9.    $ 10,871.23    $ 0.00

10. **Calculate monthly income.** Add line 7 + line 9.    10.    $ 10,871.23 + $ 0.00 = $ 10,871.23
Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

11. **State all other regular contributions to the expenses that you list in** *Schedule J.*
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*
Specify:    11. +$ 0.00

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data,* if it applies    12.    $ 10,871.23

**Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**

■ No.

☐ Yes. Explain:

Fill in this information to identify your case:

| | |
|---|---|
| Debtor 1 | Frank J. Chellino |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number (If known) | |

Check if this is:

☐ An amended filing
☐ A supplement showing postpetition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

**Official Form 106J**

# Schedule J: Your Expenses
12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:   Describe Your Household

1.  **Is this a joint case?**

    ■ No. Go to line 2.
    ☐ Yes. **Does Debtor 2 live in a separate household?**

        ☐ No
        ☐ Yes. Debtor 2 must file Official Form 106J-2, *Expenses for Separate Household* of Debtor 2.

2.  **Do you have dependents?**   ■ No

    Do not list Debtor 1 and Debtor 2.    ☐ Yes.  Fill out this information for each dependent..............

    Do not state the dependents names.

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| | | ☐ No ☐ Yes |
| | | ☐ No ☐ Yes |
| | | ☐ No ☐ Yes |
| | | ☐ No ☐ Yes |

3.  **Do your expenses include expenses of people other than yourself and your dependents?**   ■ No   ☐ Yes

## Part 2:   Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 106I.)

| | Your expenses |
|---|---|

4.  **The rental or home ownership expenses for your residence.** Include first mortgage payments and any rent for the ground or lot.      4. $ _____ 0.00

    **If not included in line 4:**

    4a.  Real estate taxes                                        4a. $ _____ 0.00
    4b.  Property, homeowner's, or renter's insurance             4b. $ _____ 583.00
    4c.  Home maintenance, repair, and upkeep expenses            4c. $ _____ 0.00
    4d.  Homeowner's association or condominium dues              4d. $ _____ 0.00
5.  **Additional mortgage payments for your residence,** such as home equity loans    5. $ _____ 0.00

| Debtor 1 | Frank J. Chellino | Case number (if known) | |
|---|---|---|---|

6.  **Utilities:**
-   6a.    Electricity, heat, natural gas — 6a. $ 0.00
-   6b.    Water, sewer, garbage collection — 6b. $ 0.00
-   6c.    Telephone, cell phone, Internet, satellite, and cable services — 6c. $ 0.00
-   6d.    Other. Specify: — 6d. $ 0.00

7.  **Food and housekeeping supplies** — 7. $ 0.00

8.  **Childcare and children's education costs** — 8. $ 0.00

9.  **Clothing, laundry, and dry cleaning** — 9. $ 0.00

10. **Personal care products and services** — 10. $ 0.00

11. **Medical and dental expenses** — 11. $ 0.00

12. **Transportation.** Include gas, maintenance, bus or train fare.
    Do not include car payments. — 12. $ 0.00

13. **Entertainment, clubs, recreation, newspapers, magazines, and books** — 13. $ 0.00

14. **Charitable contributions and religious donations** — 14. $ 0.00

15. **Insurance.**
    Do not include insurance deducted from your pay or included in lines 4 or 20.
-   15a.   Life insurance — 15a. $ 0.00
-   15b.   Health insurance — 15b. $ 0.00
-   15c.   Vehicle insurance — 15c. $ 0.00
-   15d.   Other insurance. Specify: — 15d. $ 0.00

16. **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20.
    Specify:   estimated withholding tax — 16. $ 3,261.30

17. **Installment or lease payments:**
-   17a.   Car payments for Vehicle 1 — 17a. $ 2,700.00
-   17b.   Car payments for Vehicle 2 — 17b. $ 0.00
-   17c.   Other. Specify: — 17c. $ 0.00
-   17d.   Other. Specify: — 17d. $ 0.00

18. **Your payments of alimony, maintenance, and support that you did not report as
    deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 106I).** — 18. $ 0.00

19. **Other payments you make to support others who do not live with you.**
    Specify: — 19. $

20. **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income*.**
-   20a.   Mortgages on other property — 20a. $ 0.00
-   20b.   Real estate taxes — 20b. $ 0.00
-   20c.   Property, homeowner's, or renter's insurance — 20c. $ 0.00
-   20d.   Maintenance, repair, and upkeep expenses — 20d. $ 0.00
-   20e.   Homeowner's association or condominium dues — 20e. $ 0.00

21. **Other:** Specify: — 21. +$ 0.00

22. **Calculate your monthly expenses**
-   22a. Add lines 4 through 21. — $ 6,544.30
-   22b. Copy line 22 (monthly expenses for Debtor 2), if any, from Official Form 106J-2 — $
-   22c. Add line 22a and 22b.  The result is your monthly expenses. — $ 6,544.30

23. **Calculate your monthly net income.**
-   23a.  Copy line 12 *(your combined monthly income)* from Schedule I. — 23a. $ 10,871.23
-   23b.  Copy your monthly expenses from line 22c above. — 23b. -$ 6,544.30
-   23c.  Subtract your monthly expenses from your monthly income.
    The result is your *monthly net income*. — 23c. $ 4,326.93

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
    For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?
-   ■ No.
-   ☐ Yes.    Explain here:

**Fill in this information to identify your case:**

Debtor 1        Frank J. Chellino
                First Name            Middle Name          Last Name

Debtor 2
(Spouse if, filing)   First Name       Middle Name          Last Name

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number
(if known)

☐ Check if this is an
  amended filing

Official Form 106Dec

# Declaration About an Individual Debtor's Schedules

12/15

If two married people are filing together, both are equally responsible for supplying correct information.

**You must file this form whenever you file bankruptcy schedules or amended schedules. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Sign Below

**Did you pay or agree to pay someone who is NOT an attorney to help you fill out bankruptcy forms?**

☑ No

☐ Yes.  Name of person _____   Attach *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119)

**Under penalty of perjury, I declare that I have read the summary and schedules filed with this declaration and that they are true and correct.**

X  /s/ Frank J. Chellino                          X _____
   Frank J. Chellino                                 Signature of Debtor 2
   Signature of Debtor 1

   Date   April 19, 2018                             Date _____

<table>
<tbody>
<tr><td colspan="4">**Fill in this information to identify your case:**</td></tr>
</tbody>
</table>

| | | | |
|---|---|---|---|
| Debtor 1 | Frank J. Chellino | | |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS | | |
| Case number (if known) | | | |

☐ Check if this is an amended filing

# Official Form 107

## Statement of Financial Affairs for Individuals Filing for Bankruptcy                4/16

**Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

### Part 1:    Give Details About Your Marital Status and Where You Lived Before

**1.    What is your current marital status?**

■ Married
☐ Not married

**2.    During the last 3 years, have you lived anywhere other than where you live now?**

■ No
☐ Yes. List all of the places you lived in the last 3 years. Do not include where you live now.

| Debtor 1 Prior Address: | Dates Debtor 1 lived there | Debtor 2 Prior Address: | Dates Debtor 2 lived there |
|---|---|---|---|

**3.    Within the last 8 years, did you ever live with a spouse or legal equivalent in a community property state or territory?** (*Community property states and territories* include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington and Wisconsin.)

■ No
☐ Yes. Make sure you fill out *Schedule H: Your Codebtors* (Official Form 106H).

### Part 2    Explain the Sources of Your Income

**4.    Did you have any income from employment or from operating a business during this year or the two previous calendar years?**
Fill in the total amount of income you received from all jobs and all businesses, including part-time activities.
If you are filing a joint case and you have income that you receive together, list it only once under Debtor 1.

☐ No
■ Yes. Fill in the details.

| | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
| | **Sources of income** Check all that apply. | **Gross income** (before deductions and exclusions) | **Sources of income** Check all that apply. | **Gross income** (before deductions and exclusions) |
| **From January 1 of current year until the date you filed for bankruptcy:** | ■ Wages, commissions, bonuses, tips | $0.00 | ☐ Wages, commissions, bonuses, tips | |
| | ☐ Operating a business | | ☐ Operating a business | |

Debtor 1    Frank J. Chellino _____    Case number *(if known)* _____

| | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
| | **Sources of income** Check all that apply. | **Gross income** (before deductions and exclusions) | **Sources of income** Check all that apply. | **Gross income** (before deductions and exclusions) |
| **For last calendar year:** (January 1 to December 31, 2017 ) | ■ Wages, commissions, bonuses, tips ☐ Operating a business | $82,646.00 | ☐ Wages, commissions, bonuses, tips ☐ Operating a business | |
| **For the calendar year before that:** (January 1 to December 31, 2016 ) | ■ Wages, commissions, bonuses, tips ☐ Operating a business | $66,000.00 | ☐ Wages, commissions, bonuses, tips ☐ Operating a business | |

5.  **Did you receive any other income during this year or the two previous calendar years?**
    Include income regardless of whether that income is taxable. Examples of *other income* are alimony; child support; Social Security, unemployment, and other public benefit payments; pensions; rental income; interest; dividends; money collected from lawsuits; royalties; and gambling and lottery winnings. If you are filing a joint case and you have income that you received together, list it only once under Debtor 1.

    List each source and the gross income from each source separately. Do not include income that you listed in line 4.

    ☐ No
    ■ Yes. Fill in the details.

| | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
| | **Sources of income** Describe below. | **Gross income from each source** (before deductions and exclusions) | **Sources of income** Describe below. | **Gross income** (before deductions and exclusions) |
| **From January 1 of current year until the date you filed for bankruptcy:** | Retirement Income | $17,250.46 | | |
| | Interest / Dividends | $590.00 | | |
| **For last calendar year:** (January 1 to December 31, 2017 ) | Social Security Benefits | $26,748.00 | | |
| | Retirement Income | $112,546.00 | | |
| | Annuity | $35,787.00 | | |
| **For the calendar year before that:** (January 1 to December 31, 2016 ) | Interest / Dividends | $43,335.00 | | |
| | Retirement Income | $109,139.00 | | |
| | Partnership Income | $130,678.00 | | |
| | IRA Distribution | $3,863.00 | | |

| Part 3: | **List Certain Payments You Made Before You Filed for Bankruptcy** |
|---|---|

6.  **Are either Debtor 1's or Debtor 2's debts primarily consumer debts?**

    ■ No.   **Neither Debtor 1 nor Debtor 2 has primarily consumer debts.** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

    During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $6,425* or more?

    ☐ No.   Go to line 7.
    ■ Yes   List below each creditor to whom you paid a total of $6,425* or more in one or more payments and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor 1   Frank J. Chellino                                    Case number *(if known)* _____

not include payments to an attorney for this bankruptcy case.

\* Subject to adjustment on 4/01/19 and every 3 years after that for cases filed on or after the date of adjustment.

☐ Yes. **Debtor 1 or Debtor 2 or both have primarily consumer debts.**

During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $600 or more?

☐ No.   Go to line 7.

☐ Yes   List below each creditor to whom you paid a total of $600 or more and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.

| Creditor's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Was this payment for ... |
|---|---|---|---|---|
| Conway Tax CPA<br>1234 N Cedar Rd., Ste. C<br>New Lenox, IL 60451 | 4/13/18 | $6,600.00 | $0.00 | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other _Tax services_ |
| Latimer LeVay Fyock LLC<br>55 W. Monroe St, 11th Floor<br>Chicago, IL 60603 | 4/16/18 | $1,093.50 | $0.00 | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other _Legal services_ |
| US Treasury | 4/16/18 | $5,531.39 | $0.00 | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other _2016 taxes_ |
| Dr. Glen Kulig DDS<br>500 West Maple Street<br>New Lenox, IL 60451 | 4/18/18 | $727.00 | $0.00 | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other _services_ |
| DuPage Medical Group | 4/18/18 | $114.71 | $0.00 | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>☐ Other___ |

Debtor 1    Frank J. Chellino                                                    Case number *(if known)*

7.  **Within 1 year before you filed for bankruptcy, did you make a payment on a debt you owed anyone who was an insider?**
    *Insiders* include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20% or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Include payments for domestic support obligations, such as child support and alimony.

    ■ No
    ☐ Yes. List all payments to an insider.

| Insider's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment |
|---|---|---|---|---|

8.  **Within 1 year before you filed for bankruptcy, did you make any payments or transfer any property on account of a debt that benefited an insider?**
    Include payments on debts guaranteed or cosigned by an insider.

    ■ No
    ☐ Yes. List all payments to an insider

| Insider's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment<br>Include creditor's name |
|---|---|---|---|---|

**Part 4:    Identify Legal Actions, Repossessions, and Foreclosures**

9.  **Within 1 year before you filed for bankruptcy, were you a party in any lawsuit, court action, or administrative proceeding?**
    List all such matters, including personal injury cases, small claims actions, divorces, collection suits, paternity actions, support or custody modifications, and contract disputes.

    ☐ No
    ■ Yes. Fill in the details.

| Case title<br>Case number | Nature of the case | Court or agency | Status of the case |
|---|---|---|---|
| De Lage Landen Financial Services Inc v. Chellino Crane Inc, Sam J. Chellino Crane Rental, Inc., Frank J. Chelllino, Greg Chellino<br>17-cv-01291 | Contract Dispute | United States District Court for the Northern District of Illinois | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| Merchant Bank Equipment Finance v. Chellino Crane Inc, Sam J. Chellino Crane Rental, Inc., Frank J. Chelllino, Gregory Chellino<br>17-cv-02500 | Contract Dispute | United States District Court for the Northern District of Illinois | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| TBK Bank, SSB v. Chellino Crane Inc, Sam J. Chellino Crane Rental, Inc., Frank J. Chelllino, Gregory Chellino<br>17-cv-02637 | Contract Dispute | United States District Court for the Northern District of Illinois | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| Wells Fargo Equipment Finance Inc v. Chellino Crane Inc, Sam J. Chellino Crane Rental, Inc., Frank J. Chelllino, Gregory Chellino<br>17-cv-02043 | Contract Dispute | United States District Court for the Northern District of Illinois | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| First Midwest Bank v Chellino/Industiral Park Family Limited Partnership, et al<br>2017 CH 000674 | Commercial Mortgage Foreclosure | Circuit Court of Cook County Chancery Division<br>50 W Washington<br>Chicago, IL 60602 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor 1    Frank J. Chellino

Case number *(if known)*

| Case title<br>Case number | Nature of the case | Court or agency | Status of the case |
|---|---|---|---|
| Continental Bank v. Chellino Crane, Inc. et al<br>170902248 | | 3rd District Court<br>Salt Lake Department<br>450 S. State St.<br>Salt Lake City, UT 84114 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| Equify Financial, LLC v. Frank Chellino, Gregory Chellino<br>141-292216-17 | Breach of Contract | District Court Tarrant County Texas<br>100 N. Calhoun<br>Fort Worth, TX 76196 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| Everbank Commercial Finance, Inc. v Chellino Crane, Inc et al<br>17 L 302 | Breach of Contract | Circuit Court 12th Judicial Circuit<br>Will County<br>14 W. Jefferson Street<br>Joliet, IL 60432 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| First Midwest Bank v Frank Chellino et al<br>2018 L 000337 | | Circuit Court of Cook County<br>Law Division<br>50 W Washington<br>Chicago, IL 60602 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| Signature Financial, LLC v Frank Chellino et al<br>17 L 572 | | Circuit Court 12th Judicial Circuit<br>Will County<br>14 W. Jefferson Street<br>Joliet, IL 60432 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| Small Business Financial Solutions, LLC v Frank Chellino et al<br>01-17-004-2384 | | American Arbitration Association<br>13455 Noel Road<br>Suite 700<br>Dallas, TX 75240 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| Sterling National Bank v Frank Chellino et al<br>17 cv 02637 | | District Court Northern District of IL<br>219 S. Dearborn<br>Chicago, IL 60604 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| TCF Equipment Finance v Chellino Crane, Inc et al<br>17 L 317 | | Circuit Court 12th Judicial Circuit<br>Will County<br>14 W. Jefferson Street<br>Joliet, IL 60432 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| United States of America v Frank Chellino et al<br>17 cv 4742 | | District Court Northern District IL<br>219 S. Dearborn<br>Chicago, IL 60604 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| Nations Fund I, LLC v Gregory Chellino and Frank J. Chellino,<br>FST-CV-186035819S | Breach of Contract | State of Connecticut Superior Court<br>123 Hoyt St<br>Stamford, CT 06905 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor 1 | Frank J. Chellino | Case number *(if known)* | |
|---|---|---|---|

10. **Within 1 year before you filed for bankruptcy, was any of your property repossessed, foreclosed, garnished, attached, seized, or levied?**
Check all that apply and fill in the details below.

- ■ No. Go to line 11.
- ☐ Yes. Fill in the information below.

| Creditor Name and Address | Describe the Property<br><br>Explain what happened | Date | Value of the property |
|---|---|---|---|

11. **Within 90 days before you filed for bankruptcy, did any creditor, including a bank or financial institution, set off any amounts from your accounts or refuse to make a payment because you owed a debt?**
- ■ No
- ☐ Yes. Fill in the details.

| Creditor Name and Address | Describe the action the creditor took | Date action was taken | Amount |
|---|---|---|---|

12. **Within 1 year before you filed for bankruptcy, was any of your property in the possession of an assignee for the benefit of creditors, a court-appointed receiver, a custodian, or another official?**
- ■ No
- ☐ Yes

**Part 5:    List Certain Gifts and Contributions**

13. **Within 2 years before you filed for bankruptcy, did you give any gifts with a total value of more than $600 per person?**
- ☐ No
- ■ Yes. Fill in the details for each gift.

| Gifts with a total value of more than $600 per person<br><br>Person to Whom You Gave the Gift and Address: | Describe the gifts | Dates you gave the gifts | Value |
|---|---|---|---|
| Jenny Chellino<br><br>Person's relationship to you: Daughter in law | Cash | 9/19/16 | $600.00 |
| Jenny Chellino<br><br>Person's relationship to you: Daughter in law | Cash | 12-3-16 | $19,460.55 |
| Jenny Chellino<br><br>Person's relationship to you: Daughter in law | Cash | 12-1-16 | $57,076.80 |
| Frank Chellino Jr<br><br>Person's relationship to you: Son | Cash | 1/24/17 | $10,000.00 |
| Tara Chellino<br><br>Person's relationship to you: Daughter | Cash | 12-2-16 | $10,000.00 |
| Tara Chellino<br><br>Person's relationship to you: Daughter | Cash | 3/30/17 | $3,000.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

14. **Within 2 years before you filed for bankruptcy, did you give any gifts or contributions with a total value of more than $600 to any charity?**

☐ No
■ Yes. Fill in the details for each gift or contribution.

| Gifts or contributions to charities that total more than $600<br>Charity's Name<br>Address (Number, Street, City, State and ZIP Code) | Describe what you contributed | Dates you contributed | Value |
|---|---|---|---|
| St Mary Magdalene Church<br>127 S Briggs St<br>Joliet, IL 60433 | tithing | 2016 | $1,100.00 |
| St Mary Magdalene Church<br>127 S Briggs St<br>Joliet, IL 60433 | tithing | 2017 | $1,100.00 |

## Part 6:    List Certain Losses

15. **Within 1 year before you filed for bankruptcy or since you filed for bankruptcy, did you lose anything because of theft, fire, other disaster, or gambling?**

■ No
☐ Yes. Fill in the details.

| Describe the property you lost and how the loss occurred | Describe any insurance coverage for the loss<br>Include the amount that insurance has paid. List pending insurance claims on line 33 of Schedule A/B: Property. | Date of your loss | Value of property lost |
|---|---|---|---|

## Part 7:    List Certain Payments or Transfers

16. **Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone you consulted about seeking bankruptcy or preparing a bankruptcy petition?**
Include any attorneys, bankruptcy petition preparers, or credit counseling agencies for services required in your bankruptcy.

☐ No
■ Yes. Fill in the details.

| Person Who Was Paid<br>Address<br>Email or website address<br>Person Who Made the Payment, if Not You | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| Shaw Fishman Glantz & Towbin LLC<br>321 N. Clark Street<br>Suite 800<br>Chicago, IL 60654<br>www.shawfishman.com<br>Cheryl Chellino Trust | Attorney Fees | 2/20/18 | $12,335.00 |

17. **Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone who promised to help you deal with your creditors or to make payments to your creditors?**
Do not include any payment or transfer that you listed on line 16.

■ No
☐ Yes. Fill in the details.

| Person Who Was Paid<br>Address | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|

Debtor 1    Frank J. Chellino                                          Case number (if known) _____

18. **Within 2 years before you filed for bankruptcy, did you sell, trade, or otherwise transfer any property to anyone, other than property transferred in the ordinary course of your business or financial affairs?**
Include both outright transfers and transfers made as security (such as the granting of a security interest or mortgage on your property). Do not include gifts and transfers that you have already listed on this statement.

■ No
☐ Yes. Fill in the details.

| Person Who Received Transfer Address

Person's relationship to you | Description and value of property transferred | Describe any property or payments received or debts paid in exchange | Date transfer was made |
|---|---|---|---|
| | | | |

19. **Within 10 years before you filed for bankruptcy, did you transfer any property to a self-settled trust or similar device of which you are a beneficiary?** (These are often called asset-protection devices.)

■ No
☐ Yes. Fill in the details.

| Name of trust | Description and value of the property transferred | Date Transfer was made |
|---|---|---|
| | | |

**Part 8:    List of Certain Financial Accounts, Instruments, Safe Deposit Boxes, and Storage Units**

20. **Within 1 year before you filed for bankruptcy, were any financial accounts or instruments held in your name, or for your benefit, closed, sold, moved, or transferred?**
Include checking, savings, money market, or other financial accounts; certificates of deposit; shares in banks, credit unions, brokerage houses, pension funds, cooperatives, associations, and other financial institutions.

☐ No
■ Yes. Fill in the details.

| Name of Financial Institution and Address (Number, Street, City, State and ZIP Code) | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| BMO Harris Bank 111 W Monroe St Chicago, IL 60603 | XXXX- | ☐ Checking ■ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | 2/2017 ?? | $36,326.26 |

21. **Do you now have, or did you have within 1 year before you filed for bankruptcy, any safe deposit box or other depository for securities, cash, or other valuables?**

☐ No
■ Yes. Fill in the details.

| Name of Financial Institution Address (Number, Street, City, State and ZIP Code) | Who else had access to it? Address (Number, Street, City, State and ZIP Code) | Describe the contents | Do you still have it? |
|---|---|---|---|
| BMO Harris Bank 110 W Maple St New Lenox, IL 60451 | Frank Chellino, Cheryl Chellino | car titles, house deed, photos, marriage certificate | ☐ No ■ Yes |
| Old Plank Trail Community Bank 280 Veterans Pkwy New Lenox, IL 60451 | Frank Chellino, Cheryl Chellino | 6-7 old coins with unknown value | ☐ No ■ Yes |

22. **Have you stored property in a storage unit or place other than your home within 1 year before you filed for bankruptcy?**

■ No
☐ Yes. Fill in the details.

| Name of Storage Facility Address (Number, Street, City, State and ZIP Code) | Who else has or had access to it? Address (Number, Street, City, State and ZIP Code) | Describe the contents | Do you still have it? |
|---|---|---|---|
| | | | |

Debtor 1    Frank J. Chellino                                         Case number *(if known)*

---

**Part 9:**    **Identify Property You Hold or Control for Someone Else**

23. **Do you hold or control any property that someone else owns? Include any property you borrowed from, are storing for, or hold in trust for someone.**

    ■ **No**
    ☐ **Yes. Fill in the details.**

| Owner's Name<br>**Address** (Number, Street, City, State and ZIP Code) | Where is the property?<br>(Number, Street, City, State and ZIP Code) | Describe the property | Value |
|---|---|---|---|
| | | | |

**Part 10:**    **Give Details About Environmental Information**

For the purpose of Part 10, the following definitions apply:

■ *Environmental law* means any federal, state, or local statute or regulation concerning pollution, contamination, releases of hazardous or toxic substances, wastes, or material into the air, land, soil, surface water, groundwater, or other medium, including statutes or regulations controlling the cleanup of these substances, wastes, or material.

■ *Site* means any location, facility, or property as defined under any environmental law, whether you now own, operate, or utilize it or used to own, operate, or utilize it, including disposal sites.

■ *Hazardous material* means anything an environmental law defines as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, contaminant, or similar term.

Report all notices, releases, and proceedings that you know about, regardless of when they occurred.

24. **Has any governmental unit notified you that you may be liable or potentially liable under or in violation of an environmental law?**

    ■ **No**
    ☐ **Yes. Fill in the details.**

| Name of site<br>**Address** (Number, Street, City, State and ZIP Code) | Governmental unit<br>**Address** (Number, Street, City, State and ZIP Code) | Environmental law, if you know it | Date of notice |
|---|---|---|---|
| | | | |

25. **Have you notified any governmental unit of any release of hazardous material?**

    ■ **No**
    ☐ **Yes. Fill in the details.**

| Name of site<br>**Address** (Number, Street, City, State and ZIP Code) | Governmental unit<br>**Address** (Number, Street, City, State and ZIP Code) | Environmental law, if you know it | Date of notice |
|---|---|---|---|
| | | | |

26. **Have you been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ **No**
    ☐ **Yes. Fill in the details.**

| Case Title<br>Case Number | Court or agency<br>Name<br>**Address** (Number, Street, City, State and ZIP Code) | Nature of the case | Status of the case |
|---|---|---|---|
| | | | |

**Part 11:**    **Give Details About Your Business or Connections to Any Business**

27. **Within 4 years before you filed for bankruptcy, did you own a business or have any of the following connections to any business?**

    ☐ **A sole proprietor or self-employed in a trade, profession, or other activity, either full-time or part-time**

    ■ **A member of a limited liability company (LLC) or limited liability partnership (LLP)**

    ☐ **A partner in a partnership**

    ■ **An officer, director, or managing executive of a corporation**

    ☐ **An owner of at least 5% of the voting or equity securities of a corporation**

---

Debtor 1    Frank J. Chellino

Case number *(if known)*

☐ **No. None of the above applies. Go to Part 12.**

■ **Yes. Check all that apply above and fill in the details below for each business.**

| Business Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Describe the nature of the business<br><br>Name of accountant or bookkeeper | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| G&F Real Estate Development, LLC | | EIN:  20-5185611 |
| | | From-To  2006-present |
| Chellino Industrial Park Family | | EIN:  20-3471246 |
| | | From-To  2005-present |
| G&B Equipment, LLC<br>915 Rowell Avenue<br>Joliet, IL 60433 | | EIN:  47-2717385 |
| | | From-To  2015- present |
| Chellino Crane, Inc.<br>915 Rowell Avenue<br>Joliet, IL 60433 | Lease and rental cranes and lifting equipment | EIN:  36-4016804 |
| | | From-To  1995- present |
| FJC Consulting, Inc. | | EIN:  45-4858193 |
| | | From-To  2012-2017 |

28. **Within 2 years before you filed for bankruptcy, did you give a financial statement to anyone about your business? Include all financial institutions, creditors, or other parties.**

☐ **No**

■ **Yes. Fill in the details below.**

| Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Date Issued |
|---|---|
| Ally Auto<br>Ally Payment Processing Center<br>PO Box 9001951<br>Louisville, KY 40290-1951 | various |
| BMO Transportation Finance<br>PO Box 71681<br>Chicago, IL 60694 | various |
| Continental Bank<br>15 W South Temple #420<br>Salt Lake City, UT 84101 | various |
| De Lage Landen Financial Services<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | various |
| Equify Financial LLC<br>13600 Heritage Pkwy #150<br>Ft Worth, TX 76177 | various |
| Equify 160 Ton<br>777 MAIN STREET SUITE 3900<br>Ft Worth, TX 76102 | various |

Debtor 1    Frank J. Chellino                                    Case number *(if known)* _____

| Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Date Issued |
| --- | --- |
| Everbank Commercial Finance, Inc.<br>c/o Roetzel Andress LPA<br>20 S Clark ST #300<br>Chicago, IL 60603 | various |
| First Midwest Bank<br>300 Park Blvd. #400<br>Itasca, IL 60143 | various |
| Kalamata Capital<br>7315 Wisconsin Ave #950<br>Bethesda, MD 20814 | various |
| Mardian Equipment Co<br>221 South 35th Ave<br>Phoenix, AZ 85009 | various |
| Merchants Bank Equipment Finance<br>c/o Clark Hill PLC -  Gary E. Green<br>130 E Randolph St 3900<br>Chicago, IL 60601 | various |
| Nations Fund I LLC<br>501 Merritt Seven<br>Norwalk, CT 06851 | various |
| Peoples Capital and Leasing Corp<br>PO Box 0254<br>Brattleboro, VT 05302 | various |
| Rapid Advance Financial Services,<br>4500 E West Highway, 6th FL<br>Bethesda, MD 20814 | various |
| Siemens Financial Services Inc<br>PO Box 2083<br>Carol Stream, IL 60132 | various |
| Signature Financial LLC<br>225 Broadhollow Rd<br>Melville, NY 11747 | various |
| Stearns Bank<br>PO Box 750<br>Albany, MN 56307 | various |
| Sterling National Bank<br>42 Broadway<br>3rd Floor<br>New York, NY 10004 | various |
| Sumitomo Mitsu Finance Leasing Co<br>277 Park Ave<br>New York, NY 10172 | various |
| Super G Funding LLC<br>1655 North Fort Meyer Dr<br>#700<br>Arlington, VA 22209 | various |

Debtor 1   Frank J. Chellino                                          Case number (*if known*)

| Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Date Issued |
|---|---|
| TBK Bank SSB<br>dba Triumph Commerical Finance<br>PO Box 1030<br>Bettendorf, IA 52722 | various |
| TCF Equipment Finance<br>PO Box 77077<br>Minneapolis, MN 55480 | various |
| Toyota Motor Credit<br>PO Box 5855<br>Carol Stream, IL 60197 | various |
| United States Small Business Admin<br>2401 West White Oaks Dr<br>Springfield, IL 62704 | various |
| Wells Fargo Equipment Finance Inc<br>c/o Duane Morris LLP<br>190 S LaSalle St #3700<br>Chicago, IL 60603 | various |

**Part 12:   Sign Below**

I have read the answers on this *Statement of Financial Affairs* and any attachments, and I declare under penalty of perjury that the answers are true and correct. I understand that making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

/s/ Frank J. Chellino
Frank J. Chellino                                       **Signature of Debtor 2**
**Signature of Debtor 1**

Date    April 19, 2018                                  Date

**Did you attach additional pages to *Your Statement of Financial Affairs for Individuals Filing for Bankruptcy* (Official Form 107)?**

☒ No
☐ Yes

**Did you pay or agree to pay someone who is not an attorney to help you fill out bankruptcy forms?**

☒ No
☐ Yes. Name of Person _____. Attach the *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119).

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Frank J. Chellino |
| | First Name          Middle Name          Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name          Middle Name          Last Name |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known) | |

☐ Check if this is an amended filing

Official Form 108

# Statement of Intention for Individuals Filing Under Chapter 7

12/15

If you are an individual filing under chapter 7, you must fill out this form if:

■ creditors have claims secured by your property, or

■ you have leased personal property and the lease has not expired.

You must file this form with the court within 30 days after you file your bankruptcy petition or by the date set for the meeting of creditors, whichever is earlier, unless the court extends the time for cause. You must also send copies to the creditors and lessors you list on the form

If two married people are filing together in a joint case, both are equally responsible for supplying correct information. Both debtors must sign and date the form.

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known).

### Part 1:   List Your Creditors Who Have Secured Claims

1. **For any creditors that you listed in Part 1 of Schedule D: Creditors Who Have Claims Secured by Property (Official Form 106D), fill in the information below.**

| Identify the creditor and the property that is collateral | What do you intend to do with the property that secures a debt? | Did you claim the property as exempt on Schedule C? |
|---|---|---|
| Creditor's name:  BMO Harris Bank<br><br>Description of property securing debt:  2015 GMC Yukon Denali 18200 miles | ☐ Surrender the property.<br>☐ Retain the property and redeem it.<br>■ Retain the property and enter into a *Reaffirmation Agreement.*<br>☐ Retain the property and [explain]: | ☐ No<br><br>■ Yes |
| Creditor's name:  Chase Auto<br><br>Description of property securing debt:  2015 Mercedes SL 550 12751 miles | ☐ Surrender the property.<br>☐ Retain the property and redeem it.<br>■ Retain the property and enter into a *Reaffirmation Agreement.*<br>☐ Retain the property and [explain]: | ■ No<br><br>☐ Yes |

### Part 2:   List Your Unexpired Personal Property Leases

For any unexpired personal property lease that you listed in Schedule G: Executory Contracts and Unexpired Leases (Official Form 106G), fill in the information below. Do not list real estate leases. Unexpired leases are leases that are still in effect; the lease period has not yet ended. You may assume an unexpired personal property lease if the trustee does not assume it. 11 U.S.C. § 365(p)(2).

| Describe your unexpired personal property leases | Will the lease be assumed? |
|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor 1    Frank J. Chellino                                    Case number (if known) _____

| | |
|---|---|
| Lessor's name:<br>Description of leased<br>Property: | ☐ No<br>☐ Yes |
| Lessor's name:<br>Description of leased<br>Property: | ☐ No<br>☐ Yes |
| Lessor's name:<br>Description of leased<br>Property: | ☐ No<br>☐ Yes |
| Lessor's name:<br>Description of leased<br>Property: | ☐ No<br>☐ Yes |
| Lessor's name:<br>Description of leased<br>Property: | ☐ No<br>☐ Yes |
| Lessor's name:<br>Description of leased<br>Property: | ☐ No<br>☐ Yes |
| Lessor's name:<br>Description of leased<br>Property: | ☐ No<br>☐ Yes |

**Part 3:    Sign Below**

**Under penalty of perjury, I declare that I have indicated my intention about any property of my estate that secures a debt and any personal property that is subject to an unexpired lease.**

X  /s/ Frank J. Chellino                                    X  _____
Frank J. Chellino                                               Signature of Debtor 2
Signature of Debtor 1

Date    April 19, 2018                                        Date  _____

Official Form 108                     **Statement of Intention for Individuals Filing Under Chapter 7**                    page 2

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy (Form 2010)

**This notice is for you if:**

> **You are an individual filing for bankruptcy,** and

> **Your debts are primarily consumer debts.** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

**The types of bankruptcy that are available to individuals**

Individuals who meet the qualifications may file under one of four different chapters of Bankruptcy Code:

> Chapter 7 - Liquidation

> Chapter 11 - Reorganization

> Chapter 12 - Voluntary repayment plan for family farmers or fishermen

> Chapter 13 - Voluntary repayment plan for individuals with regular income

**You should have an attorney review your decision to file for bankruptcy and the choice of chapter.**

| Chapter 7: | Liquidation |
|---|---|
| $245 | filing fee |
| $75 | administrative fee |
| + $15 | trustee surcharge |
| $335 | total fee |

Chapter 7 is for individuals who have financial difficulty preventing them from paying their debts and who are willing to allow their nonexempt property to be used to pay their creditors. The primary purpose of filing under chapter 7 is to have your debts discharged. The bankruptcy discharge relieves you after bankruptcy from having to pay many of your pre-bankruptcy debts. Exceptions exist for particular debts, and liens on property may still be enforced after discharge. For example, a creditor may have the right to foreclose a home mortgage or repossess an automobile.

However, if the court finds that you have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge.

You should know that even if you file chapter 7 and you receive a discharge, some debts are not discharged under the law. Therefore, you may still be responsible to pay:

> most taxes;

> most student loans;

> domestic support and property settlement obligations;

most fines, penalties, forfeitures, and criminal restitution obligations; and

certain debts that are not listed in your bankruptcy papers.

You may also be required to pay debts arising from:

fraud or theft;

fraud or defalcation while acting in breach of fiduciary capacity;

intentional injuries that you inflicted; and

death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs.

If your debts are primarily consumer debts, the court can dismiss your chapter 7 case if it finds that you have enough income to repay creditors a certain amount. You must file *Chapter 7 Statement of Your Current Monthly Income* (Official Form 122A–1) if you are an individual filing for bankruptcy under chapter 7. This form will determine your current monthly income and compare whether your income is more than the median income that applies in your state.

If your income is not above the median for your state, you will not have to complete the other chapter 7 form, the *Chapter 7 Means Test Calculation* (Official Form 122A–2).

If your income is above the median for your state, you must file a second form —the *Chapter 7 Means Test Calculation* (Official Form 122A–2). The calculations on the form— sometimes called the *Means Test*—deduct from your income living expenses and payments on certain debts to determine any amount available to pay unsecured creditors. If

your income is more than the median income for your state of residence and family size, depending on the results of the *Means Test*, the U.S. trustee, bankruptcy administrator, or creditors can file a motion to dismiss your case under § 707(b) of the Bankruptcy Code. If a motion is filed, the court will decide if your case should be dismissed. To avoid dismissal, you may choose to proceed under another chapter of the Bankruptcy Code.

If you are an individual filing for chapter 7 bankruptcy, the trustee may sell your property to pay your debts, subject to your right to exempt the property or a portion of the proceeds from the sale of the property. The property, and the proceeds from property that your bankruptcy trustee sells or liquidates that you are entitled to, is called *exempt property*. Exemptions may enable you to keep your home, a car, clothing, and household items or to receive some of the proceeds if the property is sold.

Exemptions are not automatic. To exempt property, you must list it on *Schedule C: The Property You Claim as Exempt* (Official Form 106C). If you do not list the property, the trustee may sell it and pay all of the proceeds to your creditors.

**Chapter 11: Reorganization**

|   |        |                     |
|---|--------|---------------------|
|   | $1,167 | filing fee          |
| + | $550   | administrative fee  |
|   | $1,717 | total fee           |

Chapter 11 is often used for reorganizing a business, but is also available to individuals. The provisions of chapter 11 are too complicated to summarize briefly.

**Read These Important Warnings**

Because bankruptcy can have serious long-term financial and legal consequences, including loss of your property, you should hire an attorney and carefully consider all of your options before you file. Only an attorney can give you legal advice about what can happen as a result of filing for bankruptcy and what your options are. If you do file for bankruptcy, an attorney can help you fill out the forms properly and protect you, your family, your home, and your possessions.

Although the law allows you to represent yourself in bankruptcy court, you should understand that many people find it difficult to represent themselves successfully. The rules are technical, and a mistake or inaction may harm you. If you file without an attorney, you are still responsible for knowing and following all of the legal requirements.

You should not file for bankruptcy if you are not eligible to file or if you do not intend to file the necessary documents.

Bankruptcy fraud is a serious crime; you could be fined and imprisoned if you commit fraud in your bankruptcy case. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

### Chapter 12: Repayment plan for family farmers or fishermen

|   | $200 | filing fee |
|---|------|------------|
| + | $75  | administrative fee |
|   | $275 | total fee |

Similar to chapter 13, chapter 12 permits family farmers and fishermen to repay their debts over a period of time using future earnings and to discharge some debts that are not paid.

---

### Chapter 13: Repayment plan for individuals with regular income

|   | $235 | filing fee |
|---|------|------------|
| + | $75  | administrative fee |
|   | $310 | total fee |

Chapter 13 is for individuals who have regular income and would like to pay all or part of their debts in installments over a period of time and to discharge some debts that are not paid. You are eligible for chapter 13 only if your debts are not more than certain dollar amounts set forth in 11 U.S.C. § 109.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, usually using your future earnings. If the court approves your plan, the court will allow you to repay your debts, as adjusted by the plan, within 3 years or 5 years, depending on your income and other factors.

After you make all the payments under your plan, many of your debts are discharged. The debts that are not discharged and that you may still be responsible to pay include:

    domestic support obligations,

    most student loans,

    certain taxes,

    debts for fraud or theft,

    debts for fraud or defalcation while acting in a fiduciary capacity,

    most criminal fines and restitution obligations,

    certain debts that are not listed in your bankruptcy papers,

    certain debts for acts that caused death or personal injury, and

    certain long-term secured debts.

**Warning: File Your Forms on Time**

Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information about your creditors, assets, liabilities, income, expenses and general financial condition. The court may dismiss your bankruptcy case if you do not file this information within the deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.

For more information about the documents and their deadlines, go to:
http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

### Bankruptcy crimes have serious consequences

If you knowingly and fraudulently conceal assets or make a false oath or statement under penalty of perjury—either orally or in writing—in connection with a bankruptcy case, you may be fined, imprisoned, or both.

All information you supply in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the U.S. Trustee, the Office of the U.S. Attorney, and other offices and employees of the U.S. Department of Justice.

### Make sure the court has your mailing address

The bankruptcy court sends notices to the mailing address you list on *Voluntary Petition for Individuals Filing for Bankruptcy* (Official Form 101). To ensure that you receive information about your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address.

A married couple may file a bankruptcy case together—called a *joint case*. If you file a joint case and each spouse lists the same mailing address on the bankruptcy petition, the bankruptcy court generally will mail you and your spouse one copy of each notice, unless you file a statement with the court asking that each spouse receive separate copies.

### Understand which services you could receive from credit counseling agencies

The law generally requires that you receive a credit counseling briefing from an approved credit counseling agency. 11 U.S.C. § 109(h). If you are filing a joint case, both spouses must receive the briefing. With limited exceptions, you must receive it within the 180 days *before* you file your bankruptcy petition. This briefing is usually conducted by telephone or on the Internet.

In addition, after filing a bankruptcy case, you generally must complete a financial management instructional course before you can receive a discharge. If you are filing a joint case, both spouses must complete the course.

You can obtain the list of agencies approved to provide both the briefing and the instructional course from: http://justice.gov/ust/eo/hapcpa/ccde/cc_approved.html.

In Alabama and North Carolina, go to: http://www.uscourts.gov/FederalCourts/Bankruptcy/BankruptcyResources/ApprovedCreditAndDebtCounselors.aspx.

If you do not have access to a computer, the clerk of the bankruptcy court may be able to help you obtain the list.

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Northern District of Illinois

In re   Frank J. Chellino

Debtor(s)

Case No.

Chapter   7

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept | $   12,335.00 |
| Prior to the filing of this statement I have received | $   12,335.00 |
| Balance Due | $   0.00 |

2.  $   335.00   of the filing fee has been paid.

3.  The source of the compensation paid to me was:

☐ Debtor   ■ Other (specify):   $12,335 paid by Cheryl Chellino Trust

4.  The source of compensation to be paid to me is:

■ Debtor   ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d. [Other provisions as needed]
   See Retainer Letter attached hereto.

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| April 19, 2018 | /s/ Robert W. Glantz |
| *Date* | Robert W. Glantz 6201207 |
| | *Signature of Attorney* |
| | Shaw Fishman Glantz & Towbin LLC |
| | 321 N. Clark Street |
| | Suite 800 |
| | Chicago, IL 60654 |
| | 312-541-0151  Fax: 312-980-3888 |
| | *Name of law firm* |

## REPRESENTATION AGREEMENT
### Chapter 7 Bankruptcy

This Representation Agreement ("Agreement") is entered into by and between FRANK CHELLINO ('Client" or "you") and SHAW FISHMAN GLANTZ & TOWBIN LLC ("Attorney" or "we"). We will provide the legal services described below on these terms:

1.    FEES. We will provide the legal services described below for $12,000.00 plus costs. In addition to the fee for professional services, the court's filing fee is $335.

The flat fee listed above is based on the facts as you have described them in our initial meeting. If you understated the complexity of the issues regarding your situation or, if after review of the questionnaire or additional documentation, we determine that your case is far more complex or the questionnaire substantially incomplete, then we are not bound by the flat fee mentioned above.

If for any reason, you decide not to file bankruptcy after making the first payment, we will be entitled to keep those funds as payment in full for the services rendered to date. PLEASE ALSO BE ADVISED that there is a $25 service charge for all returned checks.

2.    SCOPE OF REPRESENTATION

Included Services:    This agreement covers the analysis of your financial condition, the forms of bankruptcy available to you, the scope of the relief you may obtain, the preparation and filing of a petition, schedules and claims of exemption with the bankruptcy court, and attendance at the initial §341 meeting of creditors.

Services Not Included:    The flat fee provided in this agreement does not include representation related to disputes or objection to claims of exemption, reaffirmation of debts, relief from stay, objections to discharge and dischargeability of debts, avoidance of liens, discharge and/or release of tax liens, requests for production of documents by the Chapter 7 Trustee or any other party nor any appearances at, or preparation of 2004 examinations whenever provided, nor any services rendered after the first meeting of creditors. The flat fee also does not cover any governmental audits.    This agreement also does not cover representation in any litigation now pending or filed hereafter outside the bankruptcy court nor does it include the cost of mandated prefiling credit counseling or post filing financial management class.

Billing Terms: Representation for preparing reaffirmation agreements will be charged at a rate of $350 per agreement. Additional matters not covered by the flat fee will be billed to you at the rate of $450.00 per hour for attorneys and $150.00 per hour for paralegal. You agree to pay for any and all of the above mentioned services upon receipt of the invoice. Unpaid balances incur interest at the rate of 10%; in any month in which there is no payment on an outstanding balance, there is a rebilling charge in the amount of $30.00. You also agree to pay our costs of collection, including reasonable attorney's fees incurred in the course of collection, should you fail to pay as agreed.

3.    COSTS. In addition to the flat fee described above, you also agree to pay all out-of-pocket costs incurred by Attorney in the course of this representation, including but not limited to, copying, postage, long distance telephone charges, fax charges, courier, overnight delivery, title reports, transportation costs including mileage, when necessary and any other costs that are necessary in the opinion of the Attorney to accomplish the purposes of the representation.

4.    PREFILING PLANNING AND/OR AGREEMENTS: If we have separately billed you for prefiling planning or we have asked you to sign a prefiling agreement those fees must be paid

in full before we are obligated to file the case.

5.      CONDITIONS.  This Agreement will not take effect, and we will have no obligation to provide legal services, until you return a signed copy of this Agreement and pay the retainer called for above.

6.      CLIENT RESPONSIBILITIES.  You understand that the ultimate responsibility for the accuracy and completeness of the bankruptcy schedules and the list of creditors rests with you. Attorney will attempt to assist you in locating and listing your creditors and their current addresses but you agree to be responsible for the completeness of the creditor list and You agree to hold Attorney harmless for the omission or inaccurate listing of any creditor.  You sign the schedules under penalty of perjury and you agree to carefully review them prior to signing. Further, you understand that we will rely on the information supplied by you about your assets and liabilities to advise you; failure to be both truthful and thorough may limit the relief you obtain by the bankruptcy filing. It is essential that you read carefully and respond timely to each and every communication from us.

7.      AMENDMENTS.  Bankruptcy law requires that you file amended schedules if within 6 months of the bankruptcy filing, you acquire or become entitled to an inheritance, marital property settlement, life insurance or death benefit.  You agree to contact us within 7 days of learning that you may be entitled to receive any of these kinds of property.

8.      COSTS FOR AMENDMENTS.  You agree that in the event that documents filed with the court require amending due to your failure to provide adequate or necessary information, you will pay $100.00 plus the court's $26.00 filing fee for amendments.

9.      REAFFIRMATION AGREEMENTS.  During the course of your case we may receive proposed reaffirmation agreements from some of your creditors. We will only forward or discuss with you those agreements that reference a valid security interest unless you instruct us differently.  As stated above, services related to reaffirmation agreements are not included in the flat fee listed above and you will be billed at a rate of $350 per reaffirmation agreement.

10.     CLIENT'S FILES.  We will provide you copies of all documents we create in the course of representation.  Should you desire another copy of documents from your client file, you agree to pay for copy costs at our then current rate.  Likewise should you desire your client file returned to you at any time, you agree to pay the cost of a copy for attorney's records.  If your file has been sent to storage, you also agree to pay any costs associated in retrieving your file from storage.

11.     FILE DESTRUCTION: Unless you strike out this paragraph, you agree that we are permitted to destroy your client files 5 years after we send it to storage.

12.     COURT GUIDELINES.  As required by local bankruptcy rule, we have attached a copy of the court's guidelines for attorney services in Chapter 7 cases.

13.     NO GUARANTEES. You understand and agree that we make no guarantees as to the discharge of any particular debt.  You specifically acknowledge that priority debts including recent taxes and support obligations, secured debts, taxes for years for which no return was filed or for which a return was filed within two years of the bankruptcy filing, debts arising out of divorce and student loans are not dischargeable in a Chapter 7 case.

14.     MODIFICATIONS: Any modifications and/or changes to any of the terms and fees agreed to herein must be in writing and signed by both you and Attorney.

15.     APPEARANCES BY PHONE: The flat fee provided above contemplates that you will

appear in person at the 341 meeting. If, for any reason, you desire to make your 341 appearance by phone, you agree to pay for any attorney fees and costs related to the phone appearance. Attorney agrees to keep separate time records for arranging the phone appearance.

16.    EMAIL: This office routinely communicates by email. Unless you initial below, you agree that we may email you at the email address: cherylccrane@aol.com You provide and You also agree to advise us if there is a change to that email address.

You understand that Shaw Fishman is unwilling to represent you without an advance payment retainer. You agree this is an "advance payment retainer" and it is placed immediately in our general account.

At your option, you may require us to treat this as a security retainer. The choice of retainer is yours alone. The reason we propose to treat this as an advance payment retainer is that this is perhaps the first time and only time you will be our client. We have not made any inquiries into your credit-worthiness and you desire our immediate attention to this matter.    We will immediately or soon thereafter be utilizing the funds provided in this advance retainer in any event. We agree that it is to your advantage that we give our immediate and dedicated attention to this matter.

Accordingly, by executing this agreement, you agree the retainer is an advance payment retainer. **FINALLY, PLEASE NOTE THAT WE ARE A DEBT RELIEF AGENCY. WE HELP PEOPLE FILE FOR BANKRUPTCY RELIEF UNDER THE BANKRUPTCY CODE.**

| | | | | SHW FISHMAN GLANTZ & TOWBIN LLC |
| Dated: | 2-16-2018 | | By: | Robert Glantz/s/ Robert Glantz, Attorney at Law |
| Dated: 2-2-018 | | | By: Frank Chellino | |

16.     EMAIL: This office routinely communicates by email. Unless you initial below, you agree that we may email you at the email address: cherylccrane@aol.com You provide and You also agree to advise us if there is a change to that email address.

You understand that Shaw Fishman is unwilling to represent you without an advance payment retainer.  You agree this is an "advance payment retainer" and it is placed immediately in our general account.

At your option, you may require us to treat this as a security retainer.  The choice of retainer is yours alone.  The reason we propose to treat this as an advance payment retainer is that this is perhaps the first time and only time you will be our client.  We have not made any inquiries into your credit-worthiness and you desire our immediate attention to this matter.  We will immediately or soon thereafter be utilizing the funds provided in this advance retainer in any event.  We agree that it is to your advantage that we give our immediate and dedicated attention to this matter.

Accordingly, by executing this agreement, you agree the retainer is an advance payment retainer.

**FINALLY, PLEASE NOTE THAT WE ARE A DEBT RELIEF AGENCY. WE HELP PEOPLE FILE FOR BANKRUPTCY RELIEF UNDER THE BANKRUPTCY CODE.**

SHW FISHMAN GLANTZ &
TOWBIN LLC

Dated:   2-16-2018                              By:    Robert Glantz/s/

                                                       Robert Glantz, Attorney at Law


Dated:                                         By:

                                                       Frank Chellino

# United States Bankruptcy Court
## Northern District of Illinois

In re   Frank J. Chellino _____   Case No. _____
                                    Debtor(s)          Chapter   7

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ 2319

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   April 19, 2018 _____      /s/ Frank J. Chellino _____
                                            Frank J. Chellino
                                            Signature of Debtor

1001 Warrenville Road
Martin D. Tasch
1001 Warrenville Road # 500
Lisle, IL 60532-4306

1ST AYD CORPORATION
1325 GATEWAY DR
ELGIN, IL 60124-7866

407 ETR
PO BOX 407 STN D
SCARBOROUGH, ON M1R-5J8

A & D ERECTORS
2515 OLD NEW LENOX RD
JOLIET, IL 60433

A - 1 SANITARY RAG COMPANY
330 S WELLS STREET
CHICAGO, IL 60606-7106

A BETTER DOOR WINDOW
203 GLENWOOD ROAD
CHICAGO HEIGHTS, IL 60411-8217

A C SIGNS
11100 ASTRONAUT BLVD
ORLANDO, FL 32837-9202

A RAY OF HOPE ON EARTH
1901 S MEYERS ROAD
SUITE 310
OAKBROOK TERRACE, IL 60181-5207

A WAREHOUSE ON WHEELS INC
12315 NEW AVENUE
LEMONT, IL 60439-3687

A&B FREIGHT LINE INC
P O BOX 6026
ROCKFORD, IL 61125-1026

A-CRANE RENTAL LLC
4945 BECKSVILLE RD
RICHFIELD, OH 44286-9244

A1 AIRPORT LIMOUSINE SERVICE INC
114 EAST LAKE STREET
BLOOMINGDALE, IL 60108-1169


A1A SOFTWARE LLC
95007 BUCKEYE CT
FERNANDINA BEACH, FL 32034-7003


AAA GALVANIZING OF JOLIET INC
625 MILLS ROAD
JOLIET, IL 60433-2842


AAM TRANSIT WAREHOUSING
300 MAPLE STREET
JOLIET, IL 60432-2545


Aaron L. Hammer
Sugar Felsenthal Grais & Hammer LLP
30 N. LaSalle St., #3000
Chicago, IL 60602-3481


ABACUS REX LLC
7425 JANES AVENUE
WOODRIDGE, IL 60517-2332


ABF FREIGHT SYSTEM INC
1970 WIESBROOK RD
OSWEGO, IL 60543-8307


ABRAMS ABRAMS PC
LEONARD O ABRAMS
180 W WASHINGTON STREET
CHICAGO, IL 60602-2316


ACCOUNTEMPS
18401 MAPLE CREEK DRIVE
SUITE 200
TINLEY PARK, IL 60477-2910


ACCURATE RIGGING AND FABRICATION
6370 AMERIPLEX DRIVE
PORTAGE, IN 46368-1797

ACTION TRAILER
9600 W 47TH STREET
MCCOOK, IL 60525-3205


ACTION TRUCK PARTS
1 SEIDEL COURT
BOLINGBROOK, IL 60490-3517


ACTIVE COMML MARINE SERVICE
P O BOX 166
CHANNAHON, IL 60410-0166


ADAM L BLAIR
233 S DELAWARE STREET
HOBART, IN 46342-4110


AFLAC
WORLDWIDE HEADQUARTERS
COLUMBUS, GA 31999-0001


AGA GAS INC
PO BOX 802807
CHICAGO, IL 60680-2807


AGC CONTRACT ADMINISTRATION
4814 E BROADWAY
MADISON, WI 53716-4141


AI CREDIT CORP
PO BOX 73095
CHICAGO, IL 60673-7095


AICB
12514 WOODY RD
PEARLAND, TX 77581-2070


AICS COLUMBUS BANQUET
CO PETE CORSETTI
3055 WEST RT 52
MINOOKA, IL 60447-9738


AIR TOUCH PAGING
C/O CUSTOMER SERVICE
PO BOX 672038
DALLAS, TX 75267-2038

AIR WEIGH
C/O AARON HARDWICK
PO BOX 24308
EUGENE, OR 97402-0437


AIR-X RE-MFG CORP
8909 S ODELL
BRIDGEVIEW, IL 60455-1913


AIRGAS NORTH CENTRAL
PO BOX 802576
CHICAGO, IL 60680-2576


AIRGAS ONSITE SAFETY SERVICE
103 W TAFT DRIVE
SOUTH HOLLAND, IL 60473-2066


AJAX UNIFORM RENTALS
1005 GENEVA ST
SHOREWOOD, IL 60404-9409


AKERMAN LLP
71 SOUTH WACKER DRIVE, 46TH FL
CHICAGO, IL 60606-4637


AL'S STEAK HOUSE INC
1990 WEST JEFFERSON STREET
JOLIET, IL 60435-6692


ALABAMA POWER COMPANY
ATTN ACCOUNTING 6S0107
PO BOX 2641
BIRMINGHAM, AL 35202-2641


ALAN C DARR
18347 W SOUTH STREET
WILMINGTON, IL 60481-8828


ALBRECHT & CO
P O BOX 640814
CINCINNATI, OH 45264-0814


ALEC VIRAMONTES
1717 PARKSIDE DRIVE
PLAINFIELD, IL 60586-6840

ALESSIO SONS COMPANY
800 MOEN AVE
ROCKDALE, IL 60436-9324

ALEXANDER Z SOSENKO MD
829 CAMPUS DRIVE
JOLIET, IL 60435-8573

ALFREDO SIDA
5582 BIRCH AVENUE
PORTAGE, IN 46368-4718

ALL ABOUT EQUIPMENT LLC
PO BOX 807
WAYNE, IL 60184-0807

ALL BRAKE
5551 OGDEN AVE
CICERO, IL 60804-3507

ALL COUNTY CHEMICAL CORP
414 W SUNRISE HIGHWAY
#281
PATCHOGUE, NY 11772

ALL CRANE EQUIPMENT RENTAL CORP
140 WEST 19TH STREET
PO BOX 249
NITRO, WV 25143-0249

ALL ERECTION CRANE RENTAL
4700 ACORN DRIVE
CLEVELAND, OH 44131-6940

ALL TEST INSPECTION
9998 GOOODHUE STREET NE
BLAINE, MN 55449-4437

ALLERGY IMMUNOLOGY DIV NW UN
C/O LESLIE C. GRAMMER MD
676 N ST CLAIR #14018
CHICAGO, IL 60611-2927

ALLIED WASTE SERVICES
PO BOX 9001154
LOUISVILLE, KY 40290-1154


ALLOY SLING CHAIN INDUS LTD
C/O NORMAN MARTELLO
1406 W 175TH ST E
HAZELCREST, IL 60429-1820


Ally Auto
Ally Payment Processing Center
PO Box 9001951
Louisville, KY 40290-1951


ALLY BANK
HEATHER LOCKMAN
4000 LEXINGTON AVE. N. # 100
SHOREVIEW, MN 55126-3196


ALLY FINANCIAL
CARRI NEUMAN
4000 LEXINGTON AVE. N. # 100
SHOREVIEW, MN 55126-3196


ALLY FINANCIAL
PO BOX 130424
ROSEVILLE, MN 55113-0004


Ally Financial Inc. f/k/a GMAC Inc.
PO Box 130424
Roseville, MN 55113-0004


ALPHA GRAPHICS
1585 BEVERLY COURT #125
AURORA, IL 60502-8764


ALT LEASING
PO BOX 318047
CLEVELAND, OH 44131-8047


ALT SALES CORP
4945A BRECKSVILLE ROAD
RICHFIELD, OH 44286-9245

ALUMINUM CABINET COMPANY
C/O KELLY O'TOOLE
4845 LACKLAND ST
DULUTH, MN 55811-1545


AMER INTERNATIONAL RECOVERY
C/O RYLAN MARSH
200 STATE ST, 5TH FLOOR
BOSTON, MA 02109-2628


AMERICA CRANE TRAINING
PO BOX 740177
ORANGE CITY, FL 32774-0177


AMERICAL ALTERNATIVE INSURANCE
C/O RUTH BANKSTON
2859 PACES FERRY RD SE #800
Atlanta, GA 30339


AMERICAN BUREAU OF COLLECTIONS
1100 MAIN STREET
BUFFALO, NY 14209-2356


AMERICAN EXPRESS BANK
C/O BECKET AND LEE LLP
PO BOX 3001
Malvern, PA 19355


AMERICAN EXPRESS FC
200 VESY STREET
NEW YORK, NY 10285-0002


AMERICAN EXPRESS FC
PO BOX 981535
EL PASO, TX 79998-1535


AMERICAN EXPRESS WC
BOX 0001
LOS ANGELES, CA 90096-0001


AMERICAN FAMILY INSURANCE
PATRICIA FINNEY AGENCY
9939 W 151ST STREET
ORLAND PARK, IL 60462-3113

AMERICAN HYDRAULICSINC
STAN OLENDER
S83 W18666 SATURN DR
MUSKEGO, WI 53150


AMERICAN INT COMPANIES
22427 NETWORK PLACE
CHICAGO, IL 60673-1224


AMERICAN LIGHTING PRODUCTS
P O BOX 316
BERLIN, NJ 08009-0316


AMERICAN LUNG ASSN METRO CHGO
1440 W WASHIGTON BLVD
CHICAGO, IL 60607-1821


AMERICAN MAT AND TIMBER CO
PO BOX 842249
HOUSTON, TX 77284-2249


AMERICAN SPORTSWEAR INC
1651 AUCUTT
MONTGOMERY, IL 60538-1124


AMERICAN STATE EQUIPMENT
2055 SOUTH 108TH ST
PO BOX 27306
MILWAUKEE, WI 53227-1103


AMERICAN STATES INSURANCE
C/O TS LEO
1 N LASALLE ST # 3600
Chicago, IL 60602


American Subs Abuse Prof Drug Soltions I
PO Box 6127
Long Beach, CA 90806-0127


AMERICAN SUBSTANCE ABUSE
PROFESSIONAL DRUG SOLUTIONS, INC.
PO BOX 6127
LONG BEACH, CA 90806-0127

AMERICAN WELDING GAS SUP
801 ROWELL AVENUE
JOLIET, IL 60433-2524


AMERILUX LOGISTICS
1212 ENTERPRISE DRIVE
DE PERE, WI 54115-3193


AMERIQUEST BUSINESS SERVICES
62861 COLLECTIONS CENTER DR
CODE 220071
CHICAGO, IL 60693-0628


AMQUIP
925 LAIDLAW AVENUE
CINCINNATI, OH 45237-5003


AMY BECK CAKE DESIGNS LLC
636 N RACINE AVENUE
CHICAGO, IL 60642-8597


AMY BOSTON
1701 KELLY AVENUE
CREST HILL, IL 60403-2313


ANDERSON TRUCKING
401 BLAINE ST
GARY, IN 46406-1251


ANDREW J FRANCKE
16911 ROUTE 84
SAVANNA, IL 61074-8538


ANDREW P MORENO
300 PULASKI STREET
SPRING VALLEY, IL 61362-1026


ANDREW QUAGLIANO
8416 WILLOW WEST DRIVE
WILLOW SPRINGS, IL 60480-1140


ANGEL MALDONADO
1408 LONGFORD CIRCLE
ELGIN, IL 60120-4828

ANGELO AMATO
1807 BRIGHTON LANE
PLAINFIELD, IL 60586-7824


ANGELO CAPUTOS
520 E NORTH AVE
CAROL STREAM, IL 60188-2125


ANKER TRUCKING
19790 BURNHAM AVE
LYNWOOD, IL 60411-8754


ANTHEM BCBS IN INDIVIDUAL
PO BOX 105674
ATLANTA, GA 30348-5674


ANTHONY E COLLACHIA
7218 APPLEGATE COURT
PLAINFIELD, IL 60586-5983


ANTHONY J BECKER
PO BOX 216
SOUTH WILMINGTON, IL 60474-0216


ANTHONY J PRESBITERO
7820 MCINTOSH DRIVE
ORLAND PARK, IL 60462-1857


ANTHONY M DAHMS
16216 GOLFVIEW DRIVE
LOCKPORT, IL 60441-4655


ANTHONY M MLECZKO
14836 S ARBORETUM DRIVE
HOMER GLEN, IL 60491-8506


ANTHONY M PIGNATO
1805 FOXRIDGE COURT
AURORA, IL 60502-6801


ANVIL ATTACHMENTS
PO BOX 216
261 HWY 19
SLAUGHTER, LA 70777-3521

ANZELC WELDING FABRICATING
322 MOEN AVENUE
JOLIET, IL 60436-2687


APAC - KANSAS INC
KANSAS CITY DIVISION
PO BOX 848164
DALLAS, TX 75284-8164


APE CRAN SALES LEASING LLC
3111 W 167TH STREET
HAZEL CREST, IL 60429-1025


APE CRANE SALES LEASING LLC
C/O THE LANCO GROUP, Attn: D. Dixon
17301 PALMER BLVD
HAZEL CREST, IL 60430


Ape Crane Sales Leasing LLC
PO Box 88673
Chicago, IL 60680-1673


APEX CPA'S & CONSULTANTS INC
C/O PAUL JONES / LINDA S
1652 E MAIN STREET ST
CHARLES, IL 60174-4700


APPLIED GEOSCIENCE INC
2385 HAMMOND DRIVE
SUITE 6
SCHAUMBURG, IL 60173-3844


APPLIED MACHINERY SALES MERLO
1205 GALLERIA BLVD
ROCK HILL, SC 29730-6671


APRIL M MCCORMACK
17497 PARRISH AVENUE
LOWELL, IN 46356-9551


AQUA SOLUTIONS BY CULLIGAN
PO BOX 681
OTTAWA, IL 61350-0681

ARIBA NETWORK
PO BOX 642962
PITTSBURGH, PA 15264-2962


ARNIES AUTO BODY SUPPLY INC
904 N HICKORY STREET
JOLIET, IL 60435-6220


ASAP DRUG SOLUTIONS INC
PO BOX 11329
CARSON, CA 90749-1329


ASC INDUSTRIES LTD
1406 W 175TH STREET EAST
HAZEL CREST, IL 60429-1820


ASSE NORTHEASTERN IL CHAPTER
P O BOX 516
AURORA, IL 60507-0516


ASSET APPRAISAL SERVICES
10216 F STREET
OMAHA, NE 68127-1006


ASSOCIATED RADIOLOGISTS OF JOLIET SC
6801 W 73RD ST 637
BEDFORD PARK, IL 60499-5322


ASSURANCE AGENCY LTD
ONE CENTURY CENTRE
1750 E GOLF ROAD, # 1100
SCHAUMBURG, IL 60173-5067


AT&T
C/O ERIC BLACK
PO BOX 8100
AURORA, IL 60507-8100


ATLAS COMPANIES
1815 LANDMEIER RD
ELK GROVE VILLAGE, IL 60007-2420


ATLAS CRANE SERVICE
PO BOX 356
BATAVIA, IL 60510-0356

ATLAS LIFT TRUCK
5050 N RIVER ROAD
SCHILLER PARK, IL 60176-1021


ATLAS STATIONERS INC
227 W LAKE STREET
CHICAGO, IL 60606-1831


ATLAS SUPPLY CO INC
PO BOX 3186
JOLIET, IL 60434-3186


ATLAS TOYOTA MATERIAL HANDLING
5050 N RIVER ROAD
SCHILLER PARK, IL 60176-1021


ATS SPECIALIZED INC
LOCK BOX 7130
PO BOX 1450
MINNEAPOLIS, MN 55485-1450


ATS SPECIALIZED INC
725 OPPORTUNITY DR
Saint Cloud, MN 56301


AURELIOS PIZZA
1630 ESSINGTON ROAD
JOLIET, IL 60435-1622


AURORA POLICE DEPARTMENT
ATTN TRAFFIC UNIT
1200 E INDIAN TRAIL
AURORA, IL 60505-1896


AURORA TRI STATE FIRE PROT CO
1080 CORPORATE BLVD
AURORA, IL 60502-4703


AUTO CLUTCH ALL BRAKE
5551 OGDEN AVENUE
CICERO, IL 60804-3507


AUTO GLASS SPECIALISTS INC
P O BOX 259590
MADISON, WI 53725-9590

AUTOZONE
123 S FRONT ST
MEMPHIS, TN 38103-3618


AUTOZONE
875 N LARKIN AVE
JOLIET, IL 60435-3460


AVETTA
PO BOX 51387
IRVINE, CA 92619-1387


AXA EQUITABLE LIFE INSURANCE
1515 W 22ND STREET
STE 300
OAK BROOK, IL 60523-8410


AXIS SURPLUS INSURANCE COMPANY
111 SOUTH WACKER DRIVE
SUITE 3500
CHICAGO, IL 60606-4300


AYANTRA
47873 FREEMONT BLVD
FREEMONT, CA 94538-6506


AYERS ELECTRIC INC
PO BOX 567
MORRIS, IL 60450-0567


B CENTRAL DIRECT
2255 GLADES ROAD
324A
BOCA RATON, FL 33431-8571


BANK OF AMERICA CC
PO BOX 15796
WILMINGTON, DE 19886-5796


BANK OF THE WEST
PO BOX 4024
ALAMEDA, CA 94501-0424

BANK ONE
CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON, DE 19886-5153


BARBARA A BREEN
12482 GROVE ROAD
MINOOKA, IL 60447-9749


BARBARA A SCHUEWENDT
24916 W PRAIRIE DRIVE
PLAINFIELD, IL 60544-1540


BARENIE PRODUCTS INC
4494 N WOZNIAK RD
MICHIGAN CITY, IN 46360-7760


BARNHARDT
PO BOX 1000
DEPT # 571
MEMPHIS, TN 38148-0571


BARRBECK COMMUNICATION GROUP
PO BOX 198
DECATOR, IL 62525-0198


BARRETT HARDWARE CO
324 HENDERSON AVE
JOLIET, IL 60432-2558


BARRY STERBA
155 SOUTH KEVIN DRIVE
DIAMOND, IL 60416-1774


BATTERIES PLUS
410 S EVERGREEN ST
BENSENVILLE, IL 60106-2506


BC WELDING SERVICE
308 E CRAWFORD
PEOTONE, IL 60468-9274


BEARCOM
373 HAYNES DR
WOOD DALE, IL 60191-2614

BEAVER CREEK ENTERPRISES INC
801 ROWELL AVENUE
JOLIET, IL 60433-2524


BEDAN CLUB GOLF CLASSIC
ATTN DAVE MONTEZ
24 WEST US HIGHWAY 6
PERU, IL 61354-2903


BEE CHEM INC
C/O DALENE
PO BOX 117
BRACEVILLE, IL 60407-0117


BEGGARS PIZZA
16122 IL59
PLAINFIELD, IL 60586


BELDING WALBRIDGE
C/O JIM COX
1275 AURORA LANE
AURORA, IL 60504


BEN F STENEMEYER
1315 TEXAS
JOLIET, IL 60435-3727


Benjamin Lee Ellison
Dorsey & Whitney LLP
50 South Sixth St. #1500
Minneapolis, MN 55402


BENNETT MOTOR EXPRESS INC
PO BOX 569
1001 INDUSTRIAL PARKWAY
MCDONOUGH, GA 30253-7330


BENNY STENEMEYER
1315 TEXAS AVENUE
JOLIET, IL 60435-3727


BERLANDS HOUSE OF TOOLS
600 OAK CREEK DRIVE
LOMBARD, IL 60148-7021

Berman & Rabin PA
15280 Metcalf
Overland Park, KS 66223

BERNARD J PULLARA
2883 E 2369TH RD
MARSEILLES, IL 61341-9669

BERRIEN COUNTY TRIAL COURT
811 PORT STREET
ST JOSEPH, MI 49085-4100

BERRY BEARING CO
PO BOX 98412
CHICAGO, IL 60693-8412

BEST BUY TIRE & AUTO
RT 30 & SPENCER ROAD
NEW LENOX, IL 60451

BETH ANN MILLER HEALTH FOUNDATION
1000 S BROADWAY
COAL CITY, IL 60416-1804

BETTY CHELLINO
825 WINTER PARK
NEW LENOX, IL 60451-3106

BETTY J CHELLINO-001
1409 MILLS RD
JOLIET, IL 60433-9561

BIDCLERK
28 NORTH CLARK STREET
SUITE 450
CHICAGO, IL 60602-2825

BIG R
200 N ERNEST GROVE PKWY
WATSEKA, IL 60970-1847

BIL MAC EXPRESS
2424 E OAKTON
ARLINGTON HEIGHTS, IL 60005-4820

BILL JACOBS
2001 W JEFFERSON STREET
JOLIET, IL 60435-8123


BILL JARVIS
310 GODFREY
LOCKPORT, IL 60441-4911


BILL KROSCHEL
HILLS CRANE INSPECTION SERVICE
11137B EAST RD
PALOS HILLS, IL 60465-2143


BIZATOMIC
PO BOX 51316
JACKSONVILLE BEACH, FL 32240-1316


BLAKE CHELLINO
23620 SOUTH HIGHLAND DRIVE
MANHATTAN, IL 60442-9444


BLITT AND GAINES PC
661 GLENN AVENUE
WHEELING, IL 60090-6017


BLUE BEACON INTERNATIONAL INC
P O BOX 856
SALINA, KS 67402-0856


BLUECROSS BLUESHIELD OF IL
300 E RANDOLPH ST
CHICAGO, IL 60601-5099


BM LOCAL #374 SUPPLEMENTAL H & W
PO BOX 636035
CINNCINNATI, OH 45263-6035


BMO HARRIS
PO BOX 6201
CAROL STREAM, IL 60197-6201


BMO Harris Bank
111 W Monroe St
Chicago, IL 60603

BMO HARRIS BANK
PO BOX 3040
Cedar Rapids, IA 52406


BMO Harris Bank N.A.
111 W. Monroe St.
Chicago, IL 60603-4095


BMO Transportation Finance
PO Box 71681
Chicago, IL 60694


BMO TRANSPORTATION FINANCEGE
C/O IBRAIM SHARKOV
4944 N MOODY AVE
CHICAGO, IL 60630-2912


BMO TRANSPORTATION FINANCEGE
PO BOX 71951
CHICAGO, IL 60694-1951


BOB COLBOURN
10434 ROCK CREEK DR
SAN DIEGO, CA 92131-2332


BOB E METCALF
23 AQUEDUCT DRIVE
COAL CITY, IL 60416-9731


BOB E METCALF
300 E SPENCER STREET
DWIGHT, IL 60420-1076


BOBBY GREENE
5747 W 250 N
LAPORTE, IN 46350-9740


BOBBY KELLER
227 EAST 13TH STREET
HOBART, IN 46342-5939


BOILERMAKERS AREA APPRENTICESHIP PROGRAM
754 MINNESOTA AVENUE
STE 424
KANSAS CITY, KS 66101-2762

```
BOILERMAKERS LOCAL #374 - D&T
ATTN: DEVELOPMENT & TRAINING
6333 KENNEDY AVENUE
HAMMOND, IN 46323-1097


BOILERMAKERS LOCAL #374 - PAC
6333 KENNEDY AVENUE
HAMMOND, IN 46323-1097


BOILERMAKERS NAT'L HEALTH & WELFARE FUN
754 MINNESOTA AVENUE
STE 424
KANSAS CITY, KS 66101-2762


BOILERMAKERS NATIONAL ANNUITY TRUST
754 MINNESOTA AVENUE
STE 424
KANSAS CITY, KS 66101-2762


BONCOSKY OIL COMPANY
739 N STATE ST
ELGIN, IL 60123-2144


BONDS ZUMSTEIN KONZELMAN
60 NORTH CHICAGO STREET
JOLIET, IL 60432-4315


BOZEMAN NEIGHBOUR PATTON & NOE
C/O JOHN P. HARRIS
1630 FIFTH AVENUE, PO Box 659
MOLINE, IL 61266-0659


BP
P O BOX 22024
TULSA, OK 74121-2024


BP PRODUCTS NORTH AMERICA, INC.
2815 INDIANAPOLIS BLVD.
WHITING, IN 46394-2197


BRACING SYSTEMS INC
PO BOX 517
BLOOMINGDALE, IL 60108-0517
```

BRAD ANTICH
2366 NORTH 14TH ROAD
STREATOR, IL 61364-9712

BRAD SALES COMPANY
6135 S NOTTINGHAM
CHICAGO, IL 60638-3909

BRAND ENERGY SERVICES LLC
PO BOX 91473
CHICAGO, IL 60693-1473

BRANDON S TARR
2613 MARA DRIVE
OTTAWA, IL 61350-1053

BRAUNBECK DESIGN SERVICE INC
165 CHANEY COURT
LAWRENCEVILLE, GA 30044-4030

BRENT J SCROGHAM
1175 CRYSTAL LANE
DIAMOND, IL 60416-7090

BRETT PRICE
1716 NORTH BROADWAY 1R
CRESTHILL, IL 60403-2518

BRETT R TAYLOR
13593 LIMERICK DRIVE
ST JOHN, IN 46373-9678

BRETT STAUFFACHER
11669 RUSSELVILLE ROAD
BELVIDERE, IL 61008-8953

BRIAN CROXTON
3103 E 2382ND ROAD
MARSEILLES, IL 61341-9493

BRIAN D POISEL
502 EAGLE CT
VALPARAISO, IN 46383-0726

BRIAN H NEITZER
303 S PINE
GARDNER, IL 60424-6177


BRIAN J SHARKEY
2202 MEADOW LAWN LANE
PERU, IL 61354-1214


BRIAN KANE
5817 W 90TH STREET
OAKLAWN, IL 60453-1503


BRIAN MENEAR
4201 WESTWOOD LANE
CHESTERTON, IN 46304


BRIAN NEITZER
303 S PINE
GARDNER, IL 60424-6177


BRIAN SCHNELL
424 52 STREET
MOL, IL 61265-1715


BRIAN SHARKEY
2202 MEADOW LAWN LANE
PERU, IL 61354-1214


BRIAN TINMAN
324 CHANEY AVENUE
CRESTHILL, IL 60403-2526


BRIAN TROWBRIDGE
21058 OSBORNE ROAD
LAKEVILLE, IN 46536-9521


BRIDGES WATERSIDE GRILLE
508 E 2ND ST
MICHIGAN CITY, IN 46360-3212


BRIS INDUSTRIAL INC
1361 CATON FARM ROAD
LOCKPORT, IL 60441-6520

BRISTOL HOSE FITTING
1 W LAKE STREET
NORTHLAKE, IL 60164-2423


BROWZ LLC
DEPT 3485 PO BOX 123485
DALLAS, TX 75312-3485


BRUCE D FALK
60 NORTH CHICAGO STREET
JOLIET, IL 60432-4315


BRUCE MERKEL
505 WEST IOWA STREET
SPRING VALLEY, IL 61362-1737


BRYAN K HEILAND
16348 JOHN COURT
LOCKPORT, IL 60441-6551


BUCK'S CRANE INC
2430 E COLUMBIA AVENUE
BATTLE CREEK, MI 49014-6379


BUCKLEY TRANSPORTATION INC
PO BOX 609
NEW LENOX, IL 60451-0609


BUDROVICH
10328 LAKE BLUFF DR
ST LOUIS, MO 63123-7244


BUILDING CONST RESOURCE CNTR
6050 SOUTHPORT SUITE B
PORTAGE, IN 46368-6405


BUILDING TRADES ASSOCIATION
ATTN ELAINE
6353 WEST ROGERS CIRCLE SUITE 3
BOCA RATON, FL 33487-2757


BULLSEYE PARTNERS LLC
701 S WELLS ST # 904
CHICAGO HEIGHTS, IL 60607-4580

BURGER BOAT COMPANY
1811 SPRING STREET
MANITOWOC, WI 54220-3151


BUY THE BUNCH FLORIST
1215 N CEDAR
NEW LENOX, IL 60451-1293


CALUMET HARBOR LUMBER COMPANY
13651 S BUFFALO AVENUE
CHICAGO, IL 60633-1599


CALUMET LIFT TRUCK SERVICE CO
C/O GUY MORTI X232
35 E 168TH ST SO
HOLLAND, IL 60473-2880


CALUMET MACHINE AND WELDING
C/O BILL AUSTIN
PO BOX 1810
HIGHLAND, IN 46322-0810


CALUMET TESTING SERVICES INC
P O BOX 1510
HIGHLAND, IN 46322-0510


CALVARY SPVI LLC ASSIGNEE OF CITIBANK
C/O SHINDLER & JOYCE
1990 E ALGONQUIN ROAD #180
SCHAUMBURG, IL 60173-4164


CAMERA HOUSE
114 N LARKIN
JOLIET, IL 60435-6777


CAN'T LOSE / BILL UDZIELA
12521 S KOSTNER
ALSIP, IL 60803-2624


CANAL CORRIDOR ASSOCIATION
C/O BILL GETERS
200 WEST 8TH ST
LOCKPORT, IL 60441-2878

```
CAPCI -BUILDING
PO BOX 884
INDIANAPOLIS, IN 46206-0884


Capital One
11013 Broad St
Glen Allen, VA 23060


CAPITAL SUPPLY INC
P O BOX 875
CLEMENTON, NJ 08021-0875


CAPTIVE INSURANCE COMPANY
175 WATER STREET
NEW YORK, NY 10038-4918


CARHART'S VINYL LETTERING
133 HERITAGE DRIVE
MINOOKA, IL 60447-9576


CARL MENGEDOHT
4750 EAST 250 NORTH
KNOX, IN 46534-8960


CARLEY PROMOTIONS
5244 HARCOURT STREET
OAK FOREST, IL 60452-4483


CARLOS CARRANZA
13166 W YORKSHIRE LN
BEACH PARK, IL 60083-3020


CARRICO TRUCKING LLC
1537 SOUTH 125 EAST
WASHINGTON, IN 47501-7558


CARROLL W SALTER
PO BOX 671
WILMINGTON, IL 60481-0671


CARY J STOCKIN
22144 HIGHWAY 113
WILMINGTON, IL 60481-9558
```

CASEY RICK
322 23RD AVE
OTTAWA, IL 61350-3730

CASTILLO UPHOLSTERY SHOP
512 EDGEBROOK DR
SHOREWOOD, IL 60404-9728

CATCHING FLUID POWER
62980 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0629

CATOM TRUCKING
PO BOX 397
MAPLE PARK, IL 60151-0397

CAVALRY PORTFOLIO SERVICES LLC
C/O SHINDLER & JOYCE
1990 E ALGONQUIN ROAD # 180
SCHAUMBURG, IL 60173-4164

CDT LANDFILL
C/O DAN GEISS
2851 MOUND RD
JOLIET, IL 60436-9030

CECIL CALDWELL
22445 S DEAL
CHANNAHON, IL 60410-3036

CELL GATE CELLULAR CONTROLLED PRODUCTS
13619 INWOOD RD # 380
DALLAS, TX 75244-4642

CENTRAL CLEANERS
1120 RICHARDS
ST JOLIET, IL 60433

CENTRAL CONTRACTORS SERV INC
11959 S CICERO AVE
ALSIP, IL 60803-2320

CENTRAL DRY CLEANERS
1120 RICHARDS ST
JOLIET, IL 60433-2751

CENTRAL ILLINOIS TRUCK CIT KENWORTH
200 W NORTHTOWN ROAD
NORMAL, IL 61761-1095


CENTRAL PENSION FUND
P O BOX 1079
KENOSHA, WI 53141-1079


CENTRAL PENSION FUND - LOCAL 139
PO BOX 1079
KENOSHA, WI 53141-1079


CENTRAL PENSION FUND LOCAL 234
FRINGE BENEFIT FUND
PO BOX 8392
DES MOINES, IA 50301-8392


CENTRAL RENT A CRANE
5725 KENNEDY
HAMMOND, IN 46323-1145


CENTURY TIRE
5355 E39TH AVENUE
DENVER, CO 80207-1133


CERTIFIED LABORATORIES
23261 NETWORK PLACE
CHICAGO, IL 60673-1232


CERTIFIED WAREHOUSE
1225 S RICHARDS STREET
JOLIET, IL 60433-2745


CH ROBINSON WORLDWIDE INC
PO BOX 9121
MINNEAPOLIS, MN 55480-9121


CHAD P NEVILLS
341 BEIGE AVENUE
PORTAGE, IN 46368-2501


CHAMP EQUIPMENT
607 E COLUMBIA DR
KENNEWICK, WA 99336-3778

CHAMPION DRYWALL
24121 S NORTHERN ILLINOIS DR
CHANNAHON, IL 60410-5358


CHANNAHON TRACTOR & CRANE SERV
23921 S NORTHERN ILLINOIS DR
CHANNAHON, IL 60410-5181


CHAPPELL
PHOTO PROCESSING DEPT
2280 W TYLER AVE, PO Box 1029
FAIRFIELD, IA 52556-8887


CHARLES M PONSIER
1487 E COLONIAL
LAPORTE, IN 46350-4494


CHARLES NOVAK
25121 W CATHERINE DR
PLAINFIELD, IL 60586-9299


CHARLIE OGDEN TRUCKING
2641 N 32RD
MARSEILLES, IL 61341-9450


CHARTER ONE BANK FSB
C/O T WARD -COMML/CORP LOAN SERV
P O BOX 94975
CLEVELAND, OH 44101-4975


CHARTIS
SPECIALTY WORKERS COMP GROUP
22427 NETWORK PLACE
CHICAGO, IL 60673-1224


CHARTIS -AIU HOLDINGS
22427 NETWORK PLACE
CHICAGO, IL 60673-1224


CHARTIS INSURANCE
22427 NETWORK PLACE
CHICAGO, IL 60673-1224

Chase Auto
900 Stewart Ave
Garden City, NY 11530


CHASE AUTO FINANCE
PO BOX 9001801
LOUISVILLE, KY 40290-1801


Chase Bank USA, NA
United Collection Bureau Inc
PO Box 1418
Maumee, OH 43537


CHASE CARD SERVICES
201 NORTH WALNUT STREET
WILMINGTON, DE 19801-2920


CHASE CARD SERVICES
CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON, DE 19886-5153


CHELLINO CRANE INC
C/O SUGAR FELSENTHAL et al
30 N LASALLE ST #3000
CHICAGO, IL 60602-3481


Chellino Crane Inc.
915 Rowell Avenue
Joliet, IL 60433-2526


Chellino Crane, Inc.
915 Rowell Avenue
Joliet, IL 60433


Cheryl Chellino
253 Wood St
New Lenox, IL 60451


CHICAGO BANDAG INC
425 FENTON LANE WEST
CHICAGO, IL 60601-7288

CHICAGO CRANE & EQUIPMENT CO
C/O BOB BEEMSTERBOER
PO BOX 5136
LANSING, IL 60438-5136


CHICAGO DEPT OF REVENUE
DEPT OF BLDGS LIC REGIST
2ND FLR 120 N RACINE AVENUE
CHICAGO, IL 60607


CHICAGO DEPT OF TRANSPORTATION
121 N LASALLE ST ROOM 107A
CHICAGO, IL 60602-1232


CHICAGO DRIVELINE INC
11500 S CENTRAL AVENUE
ALSIP, IL 60803-3417


CHICAGO KENWORTH INC
PO BOX 190
MARKHAM, IL 60428-0190


CHICAGO WHITE SOX
333 WEST 35TH STREET
CHICAGO, IL 60616-3621


CHICAGOLAND CONST SAFETY CNCL
4100 MADISON STREET
HILLSIDE, IL 60162-1760


CHICAGOLAND CRANE ASSOCIATION
3525 W PETERSON AVENUE
SUITE 208
CHICAGO, IL 60659-3314


CHICAGOLAND DRUG TESTING
MARCIA SMITH ASSOCIATES
32 UNO CIRCLE
JOLIET, IL 60435-6632


CHICAGOLAND SPEEDWAY
500 SPEEDWAY BLVD
JOLIET, IL 60433-9643

CHIEF CONSTRUCTION INC
713 CENTRAL
NEW LENOX, IL 60451-3318


CHITOWN SIGNS INC
1231 CHANNAHON ROAD
ROCKDALE, IL 60436-9527


CHOICEPOINT SERVICES INC
PO BOX 105186
ATLANTA, GA 30348-5186


CHRISTIAN YOUTH CENTER
PO BOX 2454
JOLIET, IL 60434-2454


CHRISTOPHER BAKER
1730 PARKSIDE DRIVE
SHOREWOOD, IL 60404-0683


CHRISTOPHER COSGWELL
25718 S LINDEN AVENUE
MONEE, IL 60449-8523


CHRISTOPHER E BOYER
1321 26TH STREET
PERU, IL 61354-1317


CHRISTOPHER R YOUNG
110 EAST 7TH STREET
SPRING VALLEY, IL 61362-1429


CHRISTOPHER RUSSELL
24806 S TRYON
CHANNAHON, IL 60410-5062


CHRISTOPHER W MILLER
591 OZIER DRIVE
BATAVIA, IL 60510-4307


CHRYSLER FINANCIAL-001
C/O PAY OFF -TARA JEEP
DEPT 249401 PO BOX 55000
DETROIT, MI 48255-2494

CHRYSLER FINANCIAL-002
PO BOX 2993
MILWAUKEE, WI 53201-2993


CHRYSLER FINANCIAL-003
CHRYSLER FIN PAYMENT CENTER
PO BOX 2993
MILWAUKEE, WI 53201-2993


CINGULAR WIRELESS
C/O BYRON ANDERSON
PO BOX 806055
CHICAGO, IL 60680-4121


CINTAS AURORA TRI STATE
NO ACTIVITY SINCE 2011
1080 CORPORATE BLVD
AURORA, IL 60502-4703


CINTAS CORPORATION #344
PO BOX 7759
ROMEOVILLE, IL 60446-0759


CIPCI - BUILDING
1828 N MERIDIAN
STE 121
INDIANAPOLIS, IN 46202-1452


CIRCLE TRACTOR LLC
12608 W 159TH ST
HOMER GLEN, IL 60491-7855


CITCENTRAL ILLINOIS TRUCKS INC
200 W NORTHTOWN ROAD
NORMAL, IL 61761-1060


CITGO PETROLEUM CORPORATION
135TH NEW AVE
LEMONT, IL 60439


CITI VISA WES
BOX 9001016
LOUISVILLE, KY 40290-1016

```
CITIBANK
P O BOX 6405
THE LAKES, NV 88901-6405


CITIWASTE INC
PO BOX 2545
JOILET, IL 60434-2545


CITIZENS FOR RAUNER
CO CFE 526 E ALLEN
SPRINGFIELD, IL 62703-2318


CITIZENS FOR SHERIFF PAUL KAUPAS
C/O STEVE BALICH
PO BOX 311
NEW LENOX, IL 60451-0311


CITIZENS FOR TOWNE STATES ATTORNEY
PO BOX 1047
LASALLE, IL 61301-3047


CITY OF AURORA , Traffic Division
C/O SGT. BILL M. LOMAX
350 N RIVER STREET
AURORA, IL 60506-4177


CITY OF CHICAGO DEPT OF REVENUE
PO BOX 88298
CHICAGO, IL 60680-1298


CITY OF CHICAGO DEPT OF TRANSPORTATION
PO BOX 71820
CHICAGO, IL 60694-1820


CITY OF CHICAGO PERMIT OFFICE DOT
ATTN SUE
121 NORTH LASALLE STREET ROOM 905
CHICAGO, IL 60602-1266


CITY OF DES PLAINES
1420 MINER / NORHTWEST HWY
DES PLAINES, IL 60016-4498
```

CITY OF GENEVA
1800 SOUTH STREET
GENEVA, IL 60134-2547


CITY OF HAMMOND
509 DOUGLAS ST
HAMMOND, IN 46320-1836


CITY OF JOLIET PARKING VIOLATIONS
150 WEST JEFFERSON STREET
JOLIET, IL 60432-4148


CITY OF JOLIET-001
C/O CITY COLLECTOR
150 W JEFFERSON STREET
JOLIET, IL 60432-4158


CITY OF MORRIS
DEPARTMENT OF POLICE
215 W JEFFERSON STREET
MORRIS, IL 60450-2112


CITY OF NAPERVILLE
PO BOX 4231
CAROL STREAM, IL 60197-4231


CITY OF WAUKEGAN
COLLECTORS OFFICE
100 N MARTIN L KING JR AVE
WAUKEGAN, IL 60085-4395


CITY OF WEST ALLIS
7525 WEST GREENFIELD AVENUE
WEST ALLIS, WI 53214-4688


CITY SUBURBAN AUTO WRECKERS
C/O WAYNE
525 ROWELL AVENUE
JOLIET, IL 60433-2326


CLASSIC IMAGES
C/O RON MOLK
650 E HAVEN AVENUE
NEW LENOX, IL 60451-1905

CLERK OF CRAWFORD CIRCUIT COURT
300 MAIN ST 22
VAN BUREN, AR 72956-5765


CLERK OF THE CIRCUIT COURT
BRIDGEVIEW 5TH MUNICIPAL DST
10220 S 76TH AVENUE
BRIDGEVIEW, IL 60455-2467


Clerk Of The Circuit Court Of Will Count
14 W Jefferson Street
Joliet, IL 60432-4300


CLERK OF THE CIRCUIT COURT, WILL COUNTY
14 W JEFFERSON STREET
JOLIET, IL 60432-4300


CLOVERDALE EQUIPMENT
13133 CLOVERDALE
OAK PARK, MI 48237-3272


CLRK CIRCUIT CRT COOK CNTY IL
28 N CLARK STREET
STE 200
CHICAGO, IL 60602-2784


CNA SURETY
PO BOX 957312
ST LOUIS, MO 63195-7312


CNA/WESTERN SURETY
333 S WABASH AVE 41SOUTH
CHICAGO, IL 60604-4107


Cnawestern Surety
333 S Wabash Ave 41south
Chicago, IL 60604-4107


COASTLINE EQUIPMENT CRANE DIVISION
325 N 5TH STREET BLDG A
SACRAMENTO, CA 95811-0206


COCHRANE COMPRESSOR
4533 W NORTH AVE
MELROSE PARK, IL 60160-1023

CODE RED SAFETY & RENTAL
6205 INDIANAPOLIS BLVD
HAMMOND, IN 46320-2226


CODY C CALKINS
21199 1180 N AVENUE
PRINCETON, IL 61356-8755


COLE TAYLOR BANK
9550 HIGGINS ROAD
ROSEMONT, IL 60018-4907


COLLISION REVISION
901 S LARKIN AVENUE
JOLIET, IL 60436-2455


COLUMBIAN AGENCY
1411 OPUS PL STE 450
DOWNERS GROVE, IL 60515-1423


COMBINED TRANSPORT
PO BOX 3667
5656 CRATER LAKE AVE
CENTRAL POINT, OR 97502-9472


COMCAST CABLE
PO BOX 3001
SOUTHEASTERN, PA 19398-3001


COMCASTCIMCO COMMUNICATIONS INC
C/O C T CORPORATION SYSTEM
116 PINE STREET - SUITE 320
HARRISBURG, PA 17101-1250


COMDATA
5301 MARYLAND WAY
BRENTWOOD, TN 37027-5028


COMDATA TRANSCEIVER
P O BOX 548
BRENTWOOD, TN 37024-0548

COMED
C/O CORPORATE CREATIONS NETWORK IN
350 S NORTHWEST HWY 300
PARK RIDGE, IL 60068-4262


COMED
PO BOX 6111
CAROL STREAM, IL 60197-6111


COMMERCE BANK
MIDTOWN MALL
PO BOX 103
WORCESTER, MA 01614-0103


COMMERCIAL GROUP LIFTING PRODUCTS
12801 UNIVERSAL DRIVE
TAYLOR, MI 48180-6844


COMMERCIAL TIRE SERVICE
1105 NORTH 30TH AVENUE
MELROSE PARK, IL 60160-3062


COMMITTEE TO ELECT SARAH JONES
C/O SARAH JONES
123 MONDAMIN ST PO BOX 423
MINOOKA, IL 60447-0423


COMMON WEALTH EDISON COMPANY
C/O CORPORATE CREATIONS NETWORK IN
PARK RIDGE, IL 60068


COMMON WEALTH EDISON COMPANY
PO BOX 6111
CAROL STREAM, IL 60197-6111


COMPLETE SAFETY SUPPLY CO
PO BOX 120
WILMINGTON, IL 60481-0120


COMPREHENSIVE CARE
ATTN BILLING DEPARTMENT
7501 WEST 15TH AVE
GARY, IN 46406-2267

```
COMPREHENSIVE PATHOLOGY SERVICES
26570 NETWORK PLACE
CHICAGO, IL 60673-1265


COMPUTERS GRAPHICS
C/O FRANK BRANDOLINO
609 BEATTIE STREET
ELWOOD, IL 60421-6027


CON-WAY TRANSPORTATION SRVCS
135 S LASALLE DEPT 2493
CHICAGO, IL 60674-2493


CONANT CRANE RENTAL CO
C/O ADAM FLETCHER
KEY TOWER 127 PUBLIC SQ #2000
Cleveland, OH 44114


CONANT CRANE RENTAL COMPANY
20525 CENTER RIDGE RD
CLEVELAND, OH 44116-3424


CONANT CRANE RENTAL COMPANY
PO BOX 265
AVON, OH 44011-0265


CONEXPO-CON/AGG 2005/ITS
REGISTRATION HQ C/O ITS
PO BOX 825
DEERFIELD, IL 60015-0825


CONNIES PIZZA
2301 S LAKE SHORE DRIVE
CHICAGO, IL 60616-1419


CONRAD JAROSZEWSKI
19707 S REGAN ROAD
NEW LENOS, IL 60451-3063


CONSOLIDATED PLASTICS
4700 PROSPER DRIVE
STOW, OH 44224-1068
```

```
CONST LABOR-MGMT COUNCIL
718 POST ROAD
MADISON, WI 53713-4674


CONSTRUCTION ADVANCEMENT FOUNDATION
6050 SOUTHPORT RD SUITE A
PORTAGE, IN 46368-6405


CONSTRUCTION DATA SERVICES
2348 HAMPTON AVENUE
ST LOUIS, MO 63139-2909


CONSTRUCTION EQUIP APPRSL SRVC
321 ROBERTS ROAD
INVERNESS, IL 60067-4551


CONSTRUCTION EQUIPMENT GUIDE
470 MARYLAND DRIVE
FORT WASHINGTON, PA 19034-2513


CONSTRUCTION GEAR INC
16 GRAHAM DRIVE
UNIT A
ROCKDALE, IL 60436-2787


CONSTRUCTION INDUSTRY RESEARCH
C/O INSTITUTE FOR WORKER WELFARE
6140 JOLIET RD
COUNTRYSIDE, IL 60525


CONSTRUCTION MARKET DATA
P O BOX 2241
CAROL STREAM, IL 60132-2241


Continental Bank
15 W South Temple #420
Salt Lake City, UT 84101


Continental Bank
c/o Bradley R Jones PC
15 W South Temple #420
Salt Lake City, UT 84101
```

```
CONTINENTAL BANK
15 W SOUTH TEMPLE SUITE 420
SALT LAKE CITY, UT 84101-1514


CONTINENTAL BANK
C/O BRADLEY R JONES PC
15 WEST SOUTH TEMPLE # 420
SALT LAKE CITY, UT 84101-1514


Continental Bank
Askounis & Darcy, PC, T. Askounis
444 N. Michigan Ave.,# 3270
Chicago, IL 60611


CONTRACTORS ADJUSTMENT CO
750 LAKE COOK RD
BUFFALO GROVE, IL 60089-2069


CONTRACTORS ASSOCIATION OF WILL GRUNDY
233 N SPRINGFIELD AVENUE
JOLIET, IL 60435-6509


Contractors Association Of Will Grundy C
233 N Springfield Avenue
Joliet, IL 60435-6509


CONTRACTORS MACHINERY CO
13200 NO END AVE
DETROIT, MI 48237-3266


COOK COUNTY DEPARTMENT OF
TRANSPORTATION & HWY PERMIT ONLINE
118 N CLARK STREET
CHICAGO, IL 60602-1304


Cook County Dept Of Trans Hghw Permit On
118 N Clark Street
Chicago, IL 60602-1304


COOPER OIL COMPANY
10295 VANS DRIVE
FRANKFORT, IL 60423-9349
```

COREY L BLAIR
401 ESMOND DRIVE
UTICA, IL 61373-9585


COREYS LANDSCAPING
PO BOX 3650
JOLIET, IL 60434-3650


CORNERSTONE SERVICE INC
777 JOYCE ROAD
JOLIET, IL 60436-1877


CORONET DODGE
3705 FRONTAGE ROAD
PERU, IL 61354-1111


CORPORATE IMAGING CONCEPTS
308 WAINWRIGHT
NORTHBROOK, IL 60062-2325


CORPORATION SERVICE COMPANY
AS REPRESENTATIVE
PO BOX 2576
SPRINGFIELD, IL 62708-2576


Corporation Service Company As Represent
PO Box 2576
Springfield, IL 62708-2576


CORPORONS EQUIPMENT LOG
12037 MIKE ROAD
LEXINGTON, MO 64067-7158


CORY C JACKSON
2982 N 34TH RD
SENECA, IL 61360-9540


CORY DILLNER
8427 FOREST AVENUE
MUNSTER, IN 46321-2118


COSTCO MEMBERSHIP
PO BOX 34783
SEATTLE, WA 98124-1783

COSTELLO WHOLESALE FLOOR CO
C/O JASON
9930 W 190TH STREET STE J
MOKENA, IL 60448-5610


COTTAGE GROVE COOPERATIVE
203 W COTTAGE GROVE ROAD
PO BOX 277
COTTAGE GROVE, WI 53527-0277


COTTAGE SHEET METAL LLC
664046 W 99TH STREET
CHICAGO RIDGE, IL 60415


COUNTRY CRANE INC
P O BOX 136
PERU, IL 61354-0136


COUNTRY MUTUAL INSURANCE COMPANY
PO BOX 2100
BLOOMINGTON, IL 61702-2100


COUNTRY SUPPLY INC
3551 E 1000N ROAD
PEOTONE, IL 60468


CPC POWDER COATINGS LTD
900 BRIAN DRIVE UNIT C
CREST HILL, IL 60403-2561


CPCH TRUCKING INC
4255 E GRINTER ROAD
GARDNER, IL 60424-6268


CR TOWING
1233 E WASHINGTON ST
JOLIET, IL 60433-1235


CRAIG A HUSCH
255 BARRINGTON LANE
BOURBONNAIS, IL 60914-1673


CRAIG A STANDISH
214 N 100E
RENSSELAER, IN 47978-7225

CRAIG BURNS
6859 WHITCOMB STREET
MERRILLVILLE, IN 46410-3397


CRAIG HUSCH
255 BARRINGTON LANE
BOURBONNAIS, IL 60914-1673


CRAIG L BROCK
1105 W MCBEAN STREET
PEORIA, IL 61605-2063


CRAINS CHICAGO BUSINESS
16626 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0166


CRANE & MACHINERY INC
C/O BRAD WUNDERLICH
7402 W 100TH PLACE
BRIDGEVIEW, IL 60455-2406


CRANE & STEEL CRANE SERVICE
3N 442 LINDA LANE
ADDISON, IL 60101-3074


CRANE CARRIER HANDBOOK
C/O MASON
PO BOX 4528
MIDWAY, KY 40347-4528


CRANE CREDIT
PO BOX 41601
PHILADELPHIA, PA 19101-1601


CRANE MACHINERY OF MANITEX
PO BOX 674643
DETROIT, MI 48267-4643


CRANE NETWORK
C/O MAX DAMAN
1349 E MAIN STREET
GRIFFITH, IN 46319-2932

CRANE RIGGING
100 HAZEL LANE
SUITE 304
EDGEWORTH, PA 15143-1249


CRANES EQUIPMENT SPECIALISTS
10900 S 85TH AVENUE
PALOS HILLS, IL 60465-2293


CRESCENT ELECTRIC SUPPLY CO
1867 CRESCENT WAY
ROCKDALE, IL 60436-4100


CRLEONARD PLUMBING & HEATING
2231 OAKLEAF STREET
JOLIET, IL 60436-1870


CROSSROADS COMMUNITY CHURCH
1501 GOUGAR RD
NEW LENOX, IL 60451-3181


Crossroads Community Church
Gougar Rd
New Lenox, IL 60451


CROWTHER ROOFING SHEET METAL
18958 AIRPORT ROAD
LOCKPORT, IL 60446-3531


CRYER OLSEN MECHANICAL INC
1734 E CASS STREET
JOLIET, IL 60432-2766


CSC
PO BOX 13397
PHILADELPHIA, PA 19101-3397


CTW ELECTRICAL CO INC
601 SAYRE COURT
GREENWOOD, IN 46143-9767


CULLIGAN
P O BOX 681
OTTAWA, IL 61350-0681

CUMMINS NPOWER LLC
NW7686 PO BOX 1450
MINNEAPOLIS, MN 55485-1450

CUMMINS/ONAN NO ILLINOIS INC
P O BOX 2239
CAROL STREAM, IL 60132-2239

CURRENCY EXCHANGE
358 W MAPLE ST
NEW LENOX, IL 60451-1611

CURT G STEINER
1875 S DWIGHT ROAD
MAZON, IL 60444-6050

CUSTOM PUBLISHING
358 W MAPLE ST
NEW LENOX, IL 60451-1611

CYNTHIA J HINCHLEY
5715 APPLEDOWN AVENUE
PORTAGE, IN 46368-3196

D CONSTRUCTION
1488 SOUTH BROADWAY
COAL CITY, IL 60416-9443

D I ELECTRONICS INC
24802 W CATON FARM ROAD
PLAINFIELD, IL 60586-9214

DALY FINANCIAL SERVICES INC
215 N PINE ST
NEW LENOX, IL 60451-1749

DALY WOOD PRODUCTS INC
3360 E ROUTE 6
MORRIS, IL 60450

DAN AUTREY
3713 W ST ROAD 2
LAPORTE, IN 46350-9462

DAN BABIC
816 S LAKE PARK AVE
HOBART, IN 46342-5146


DAN SMITH
275 SNIPE RUN DRIVE
BONFIELD, IL 60913-7335


DAN THUNHERST
253 W EXCHANGE ST
CRETE, IL 60417-2300


DAN'S HOME MADE CANDY SHOP
229 E CASS
JOLIET, IL 60432-2827


DANIEL DONOHUE
2503 LOCKNER BLVD
JOLIET, IL 60431-1021


DANIEL F SMITH
275 SNIPE RUN DRIVE
BONFIELD, IL 60913-7335


DANIEL FLEMING
311 NORTH WABASSO STREET
MINOOKA, IL 60447-8766


DANIEL KLEINMARK
7447 174TH STREET
TINLEY PARK, IL 60477-3611


DANIEL M FORDON
2050 HAGEN LANE
FLOSSMOOR, IL 60422-1616


DANIELLE HAUCH
5 WARREN DRIVE
MAZON, IL 60444-6210


DARCY MOTORS
2022 ESSINGTON RD
JOLIET, IL 60435-1769

DARCY OLDSMOBILE
1520 W JEFFERSON
ST JOLIET, IL 60435


DARRYL A DUPRE INC
20 MEADOW AVENUE
ROCKDALE, IL 60436-2693


DARRYL DUPRE ACTION TRUCK PARTS
1 SEIDEL COURT
BOLINGBROOK, IL 60490-3517


DATA SOURCE SOLUTIONS
4001 KENNETT PIKE
SUITE #647
WILMINGTON, DE 19807-2315


DATABID
411 SOUTH STATE #300
NEWTOWN, PA 18940-1990


DAVE BLACK TRUCKING
1881 E 15TH ROAD
GRAND RIDGE, IL 61325-9713


DAVE FLOWERS
955 BAYSIDE WAY
PORTER, IN 46304-9620


DAVE MCELROY
408 S PECK
GARDNER, IL 60424-6184


DAVID A ASHLEY
2795 AIRPORT ROAD
MORRIS, IL 60450-8482


DAVID A MONET
23705 HIGHLAND STREET
SCHNEIDER, IN 46376-9760


DAVID BYERS
406 E 100 SOUTH
VALPARAISO, IN 46383-9520

DAVID COUGHLIN
PO BOX 838
NEW LENOX, IL 60451-0838

DAVID E JENNINGS
906 SUNSHINE COURT
LOCKPORT, IL 60441-4516

DAVID E WILLIAMS
649 GATEWOOD DRIVE
LOWELL, IN 46356-2537

DAVID FITZGERALD
28040 S CEDAR ROAD
MANHATTAN, IL 60442-9555

DAVID L SUMMERS
643 E COAL CITY COAL
CITY, IL 60416

DAVID LAMBOLEY
776 N 2856TH ROAD
UTICA, IL 61373-9741

DAVID M ALLEN
6952 NANCY AVENUE
PORTAGE, IN 46368-2673

DAVID M JOHNSON
114 TOWNCREST DRIVE 1C
NEW LENOX, IL 60451-1277

DAVID M STOVER
6265 PEART RD
MORRIS, IL 60450-9517

DAVID MCELROY
408 S PECK
GARDNER, IL 60424-6184

DAVID READ
PO BOX 51
BRAIDWOOD, IL 60408-0051

DAVID VELAZQUEZ
1210 W 96TH PLACE
CROWN POINT, IN 46307-1736

DAWES RIGGING CRANE RENTAL
PO BOX 44080
MILWAUKEE, WI 53214-7080

DAY-TIMERS INC
P O BOX 27001
LEHIGH VALLEY, PA 18002-7001

DC TRANSPORT INC
1300 E DEVON AVENUE
ELK GROVE VILLAGE, IL 60007-5831

DE LAGE LANDEN FINANCIAL
BRYAN CAVE LLP, co M. Seale
161 NORTH CLARK, SUITE 4300
CHICAGO, IL 60601-3430

DE LAGE LANDEN FINANCIAL SERVICES
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087-1453

DE LAGE LANDEN FINANCIAL SERVICES
BRYAN CAVE LLP
2200 ROSS AVENUE SUITE 3300
DALLAS, TX 75201-7965

DE LAGE LANDEN FINANCIAL SERVICES
C/O CORPORATION SERVICE COMPANY
1111 E Main St, 16th Fl.
RICHMOND, VA 23219-3531

DE LAGE LANDEN FINANCIAL SERVICES
C/O PRENTICE HALL CORP SYSTEM
211 E 7TH ST # 620
AUSTIN, TX 78701-3218

DE LAGE LANDEN FINANCIAL SRVCS
PO BOX 41602
PHILADELPHIA, PA 19101-1602

De Lage Landen Financial Svcs Inc
c/o Bryan Cave LLP attn: M. Seale
161 N. Clark #4300
Chicago, IL 60601


DEARBORN COMPANIES
7471 WEST 93RD ST
BRIDGEVIEW, IL 60455-2610


DEEP SOUTH CRANE RIGGING LLC
15324 AIRLING HIGHWAY
BATON ROUGE, LA 70817-7311


DEFENDERS CHICAGO CHAPTER
445 S MARTIN LUTHER KING DRIVE
CHICAGO, IL 60653


DEGROATE PETROLEUM SERVICE INC
441 DEGROATE RD
NEW LENOX, IL 60451-2912


DELANEY & BREEN ENT INC
615 MILLS ROAD
JOLIET, IL 60433-2842


DELAWARE SECRETARY OF STATE
P O BOX 74072
BALTIMORE, MD 21274-4072


DELL ACCOUNT
DEPT 57 -0019225991
P O BOX 9020
DES MOINES, IA 50368-9020


DELL COMMERICAL CREDIT
PO BOX 689020
DES MOINES, IA 50368-9020


DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN, TX 78708-1577


DELLWOOD TIRE AUTO
711 S STATE STREET
LOCKPORT, IL 60441-3062

DELUXE BUSINESS CHECKS SOL
PO BOX 742572
CINCINNATI, OH 45274-2572


DEMAG CRANES & COMPONENTS
202 RALEIGH STREET
WILMINGTON, NC 28412-6363


DEMAG MOBILE CRANES
9871 HIGHWAY 78
LADSON, SC 29456-3802


DEMAG MOBILE CRANES INC
12433 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0124


DENNIS KOSINSKI
C/O DENNIS KOSINSKI
2664 CONCORDE
HAZELCREST, IL 60429-1735


DENNIS MCLAUGHLIN
15948 W DELANEY ROAD
MANHATTAN, IL 60442-9666


DEPARTMENT OF THE TREASURY-IRS
233 EAST 84TH DR. 3RD FLOOR
MERRILLVILLE, IN 46410-6394


DEPARTMENT OF THE TREASURY-IRS
JETALIN HARPER
233 EAST 84TH DRIVE, 3RD FL
MERRILLVILLE, IN 46410-6394


DEPARTMENT OF THE TREASURY-IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346


DEPARTMENT OF THE TREASURY-IRS
Attn R. CANNON, M/S 5014CH
I 230 S DEARBORN #2600
CHICAGO, IL 60604-1705

DEPENDABLE AUTO ELECTRIC
1624 N BROADWAY STREET
CREST HILL, IL 60403-2630


DEPUE MECHANICAL
113 RIDGE RD
MINOOKA, IL 60447


DEPUE MENSS CLUB
PO BOX 617
DEPUE, IL 61322-0617


DERRICK MOOTREY
432 W 10TH STREET
BELVIDERE, IL 61008-5667


DES MOINES COUNTSECONDARY ROAD DEPT
13522 WASHINGTON ROAD
WEST BURLINGTON, IA 52655-8660


DESIGNING SEASONS
1620 E RTE 30
NEW LENOX, IL 60451


DEVALL TRUCKING INC
1605 N. SHADY BEND RD
GRAND ISLAND, NE 68801-8408


DEVALL TRUCKING INC
CO AMERICAN NATIONAL BANK
PO BOX 3544
OMAHA, NE 68103-0544


DEX
PO BOX 9001401
LOUISVILLE, KY 40290-1401


DHL
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0165


DIAMOND CONSTRUCTION UNLIMITED
307 CATON FARM ROAD
LOCKPORT, IL 60441-6512

DIAMOND MANUFACTURING INC
PO BOX 318
HANNEPIN, IL 61327-0318


DICA MARKETING CO
104 INDUSTRIAL ROAD
GUTHRIE CENTER, IA 50115-8826


DICK CORPORATION
P O BOX 369
MINOOKA, IL 60447-0369


DICK KOPCZICK
2418 N PARKLAKE DRIVE
MORRIS, IL 60450-1036


DICK TWEITMEYER
20414 FRANKFORT SQUARE RD
FRANKFORT, IL 60423-8118


DICKS TOWING SERVICE INC
911 N BROADWAY STREET
JOILET, IL 60435-6209


DIR OF EMPLOYMENT SECURITY
IL DEPT OF EMPLOYMENT SECURITY
33 SOUTH STATE ST
CHICAGO, IL 60603-2808


DIRECT ENERGY
PO BOX 70220
PHILADELPHIA, PA 19176-0220


DIRECT SUPPLY INC
FREEDOM CENTER
10203 KOTZEBUE DRIVE, # 114
SAN ANTONIO, TX 78217-4447


DIRECTV LLC
ATTN BANKRUPTCIES
PO BOX 6550
GREENWOOD VILLAGE, CO 80155-6550

DISA GLOBAL SOLUTIONS INC
DEPT 890314
PO BOX 120314
DALLAS, TX 75312-0314


DISA INC
10900 CORPORATE CENTRE DR #250
Houston, TX 77041


DISCOUNT TECHNOLOGY WORKFORCE
C/O GARY FUQUA
1400 PINE RIDGE DRIVE
JOLIET, IL 60433-2956


DISCOUNT TIRE
20225 NORTH SCOTTSDALE ROAD
SCOTTSDALE, AZ 85255-6456


DISTRIBUTIONNOW XOM STORE
PO BOX 200822
DALLAS, TX 75320-0822


DIVERSIFIED MARKETING STRATEGIES
1330 ARROWHEAD COURT
CROWN POINT, IN 46307-8217


DLEONARD R ALLEN
PO BOX 592
MICHIGAN CITY, IN 46361-0592


DOLOSHA
1600 167TH STREET SUITE 9
CALUMET CITY, IL 60409-5445


DOMINIC BORSATO
1144 PETTIBONE STREET
CROWN POINT, IN 46307-8466


DOMINIC SPANOS
108 S MILWAUKEE S PO BOX 45
MARK, IL 61340-0045


DOMINIC VELLA
1825 JARED DR
CREST HILL, IL 60403-0922

DON BOWENS
202 OAK AVE
LOCKPORT, IL 60441-5033


DON R SWANSON
836 SOMERSET STREET
NEW LENOX, IL 60451-1953


DONALD A MATTESON
504 E BENTON STREET
MORRIS, IL 60450-2013


DONALD L KOOY
9727 W OAKRIDGE DRIVE
ST JOHN, IN 46373-9560


DONALD LINDAHL
13333 W REDCOAT DRIVE
LEMONT, IL 60439-8163


DONALD MILLER
5400 WALNUT AVE 106
DOWNERS GROVE, IL 60515-4110


DONALD RUSSELL
21601 WEST COUNTY ROAD
WILMINGTON, IL 60481-8822


DONALD W EGER
11314 CUMBERLAND ROAD
DEMOTTE, IN 46310-9369


DONALD WHITTINGTON
1820 CAROLYN DRIVE
AURORA, IL 60505-9749


DONALD WINTER
8300 W 160TH PLACE 3W
TINLEY PARK, IL 60477-4946


DONNA MCDANIEL
2412 HELMAR LANE
JOLIET, IL 60431-9248

DOUG DITTMAN
16247 DOYLE ROAD
MANHATTAN, IL 60442-9148


DOUGLAS B MILLER
9166 PENMAN ROAD
YORKVILLE, IL 60560-9616


DOUGLAS J SPICER
3360 WEST NETTLE CREEK DRIVE
MORRIS, IL 60450-8717


DOUGLAS OGDEN TRUCKING
2641 NORTH 32ND ROAD
MARSEILLES, IL 61341-9450


DOUGLAS VAUGHN
817 COBBLESTONE LANE
ELWOOD, IL 60421-6023


DOWNERS GROVE YAMAHA
216 OGDEN AVE
DOWNERS GROVE, IL 60515-3143


DOZIER EQUIPMENT
PO BOX 88154
MILWAUKEE, WI 53288-0154


DR KING DINNERICDHR
1502 KENDAL COURT
ARLINGTON HEIGHTS, IL 60004-4369


DREWS UPHOLSTERY
456 N CHICAGO STREET
JOLIET, IL 60432-1749


DRIRITE CO INC
4711 MIDLOTHIAN TURNPIKE
CRESTWOOD, IL 60418-4900


DROP ZONE PORTABLE SERVICES
PO BOX 964
FRANKFORT, IL 60423-0964

DRUMMOND AMERICAN CORP
600 CORP WOODS PKWY
VERNON HILLS, IL 60061-3113


DST
PO BOX 44080
MILWAUKEE, WI 53214-7080


DTW INC
C 1400 PINE RIDGE DRIVE
JOLIET, IL 60433-2956


DUNKIN DONUTS
422 S CHICAGO ST
JOLIET, IL 60436-2269


DUNS BRAD
103 JFK PARKWAY
SHORT HILLS, NJ 07078-2708


DUPAGE COUNTY DIVISION OF TRANSPORTATION
421 N COUNTY FARM ROAD
WHEATON, IL 60187-2553


DUPAGE DODGE CHRYSLER JEEP
433 NORTH AVE
GLENDALE HEIGHTS, IL 60139-3507


DUSTIN J SMITH
720 LAHARPE STREET
LASALLE, IL 61301-1954


DUSTIN WALZER
23310 3470 E STREET
LAMOILLE, IL 61330-9209


EAST HAZEL CREST POLICE DEPARTMENT
ATTN CAROL BOUQUET
17223 SOUTH THROOP ST
EAST HAZEL CREST, IL 60429-1949


EAST JOLIET FIRE PROTECTION
911 SOUTH BRIGGS STREET
JOLIET, IL 60433-9592

EASTER SEALS
17300 OZARK AVE
TINLEY PARK, IL 60477-2693


EASTERN IOWA COMM COLLEGE
306 WEST RIVER DRIVE
DAVENPORT, IA 52801-1221


ED FOGARTY
1017 BARKER BOX 1146
LASALLE, IL 61301-1168


ED KARNAS MEMORIAL FUND
1005 LINDSAY STREET
JOLIET, IL 60431-8756


EDDIEZS BLINDS DRAPERY
818 WEST NORTH AVE
CHICAGO, IL 60642-2502


EDWARD COMPTON
11228 S NASHVILLE AVENUE
WORTH, IL 60482-1926


EDWARD JONES FBO SAM J CHELLINO
460 BRIARGATE DR
SUITE 100
SOUTH ELGIN, IL 60177-2230


EDWARD L ENS
13 SHORE CT
OSWEGO, IL 60543-9277


EDWARD L THOMAS
11861 N 308E
DEMOTTE, IN 46310


EDWARD ROESEL
PO BOX 85
ESSEX, IL 60935-0085


EDWIN G STRUTHERS
23704 S SADDLE CREEK DRIVE
MANHATTAN, IL 60442-8409

EISELE SON DBA EISELE CRANE
511 RUDOLPH AVE
DIXON, IL 61021-1965


EJ EQUIPMENT
PO BOX 665
MANTENO, IL 60950-0665


ELEKTEK
135 S LASALLE ST DEPT 2218
CHICAGO, IL 60674-2218


ELGEE METER CO INC
PO BOX 595
JOLIET, IL 60434-0595


ELITE HEAVY EQUIPMENT SERVICE
2500 WESTWARD DR UNIT B
SPRING GROVE, IL 60081-8828


Elizabeth B Vandesteeg
Sugar Felsenthal Grais & Hammer LLP
30 N LaSalle Street, #3000
Chicago, IL 60602-3481


EMERALD CLUB
600 CORPORATE PARK DRIVE
ST LOUIS, MO 63105-4204


EMERY FORWARDING
PO BOX 371232
PITTSBURGH, PA 15250-7232


ENDURANCE
303 WEST MADISON
SUITE 1800
CHICAGO, IL 60606-3308


ENDURANCE AMERICAN INSURANCE COMPANY
750 3RD AVENUE
NEW YORK, NY 10017-2723

ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 91372
DIVISION OF WESCO
CHICAGO, IL 60693-1372


ENR
PO BOX 516
HIGHTSTOWN, NJ 08520-0516


ENRIQUE CORTEZ JR
1303 JUNIPER CT
NORTH BRUNSWICK, NJ 08902-5212


EPIC GROUP
PO BOX 88087
CHICAGO, IL 60680-1087


Epiq Bankruptcy Solutions, LLC
777 Third Avenue, 12th FL
New York, NY 10017-1302


Equify 160 Ton
777 MAIN STREET SUITE 3900
Ft Worth, TX 76102


EQUIFY AND EQUIFY160 TON
C/O ROBERT EARLY
17018 INTERSTATE 20
CISCO, TX 76437-6471


Equify Financial LLC
13600 Heritage Pkwy #150
Ft Worth, TX 76177


EQUIFY FINANCIAL LLC
13600 HERITAGE PKWY
SUITE 150
FORT WORTH, TX 76177-4323


EQUIFY FINANCIAL LLC
C/O HAYNES & BOONE/ Aimee Furness
2323 Victory Ave #700
Dallas, TX 75219

Equify Financial, LLC
777 Main St.#3900
Fort Worth, TX 76102


EQUITY FINANCIAL LLC
777 MAIN STREET SUITE 3900
FORT WORTH, TX 76102-5343


ERIC CROXTON V
60 EAST SPRING ROAD
COAL CITY, IL 60416-1847


ERIC LOWRY
3432 CHICAGO RD
STEGER, IL 60475-1644


ERIC MOLENDA
1114 WESTERN TRAIL
MUKWONAGO, WI 53149-1042


ERIC T LANDSKE
2170 CAPITOL STREET
PORTAGE, IN 46368-2406


ERICK LOWRY
3432 CHICAGO ROAD
STEGER, IL 60475-1644


ESQUIRE DEPOSITION SERVICES
3401 LOUISIANA SUITE 300
HOUSTON, TX 77002-9547


ESSEX CAPITAL
280 PARK AVENUE
27TH FLOOR
NEW YORK, NY 10017-1274


ESSEX CRANE RENTAL CORP
PO BOX 828648
PHILADELPIA, PA 19182-8648


ESTABROOK ASSEMBLY SERVICES
700 W BAGLEY RD
BEREA, OH 44017-2900

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND, VA 23260-5612


EUGENE G CALLAHAN ASSOCIATES
120 W 22ND ST 100
OAK BROOK, IL 60523-4067


EUGENE R YAGELSKI
628 E 600N
WESTVILLE, IN 46391-9616


EVANSTON INSURANCE COMPANY
TEN PARKWAY NORTH
DEERFIELD, IL 60015-2526


EVERBANK
C/O CORPORATION SERVICE COMPANY
1560 BROADWAY # 2090
DENVER, CO 80202-5180


EVERBANK
C/O CORPORATION SERVICE COMPANY
2711 CENTERVILLE RD # 400
WILMINGTON, DE 19808-1645


EVERBANK
COMMERCIAL FINANCE
PO BOX 911608
DENVER, CO 80291-1608


EVERBANK COMMERCIAL FINANCE INC
c/o BRIAN T. BEDINGHAUS
30  N LASALLE ST $2800
CHICAGO, IL 60603-1896


Everbank Commercial Finance, Inc.
c/o Roetzel Andress LPA
20 S Clark ST #300
Chicago, IL 60603


EVERGREEN FS INC
402 N HERSHEY RD PO BOX 1367
BLOOMINGON, IL 61702-1367

EVERGREEN PARK RED LIGHT
PHOTO PROGRAM PAYMENT CENTER
PO BOX 76924
CLEVELAND, OH 44101-6500


EXAR J CRUZ
10 N 911 GLEN ECHO ROAD
ELGIN, IL 60120-4873


EXCALIBUR ENTERPRISES INC
827 OGDEN AVENUE
NEW LENOX, IL 60451-2233


EXXON MOBIL
CUSTOMER
HOUSTON, TX 77210


EXXONMOBIL GLOBAL SERVICE COMPANY
2800 DECKER DRIVE
ROOM: MOB: 208
BAYTOWN, TX 77520-2020


EZ LUBE
1984 ESSINGTON RD
JOLIET, IL 60435-1628


EZ LUBE
799 S BRIGGS ST
JOLIET, IL 60433-2631


FABIANS INC
PO BOX 156
NEW LENOX, IL 60451-0156


FAIRWAY BODY SHOP INC
730 WEST BLUFF ST
MARSEILLES, IL 61341-1340


FAMILY CHILD ADOLESCENT PSY SV
PO BOX 1457
PALATINE, IL 60078-1457


FARSTER SALES SERVICE
620 E HIGHWAY 6 PO BOX 1187
LASALLE, IL 61301-3187

FASTENAL COMPANY
PO BOX 1286
2001 THEURER BLVD
WINONA, MN 55987-7286


FASTRAC MEDICAL
750 ESSINGTON ROAD
JOLIET, IL 60435-4912


FASTTRACK ENGINEERING INC
16007 EXECUTIVE DRIVE
CREST HILL, IL 60403-0500


FED EX FREIGHT
DEPT CH PO BOX 10306
PALATINE, IL 60055-0001


FEDERAL EXPRESS
PO BOX 94515
PALATINE, IL 60094-4515


FEDERAL HOME LIFE INSURANCE CO
PO BOX 747020
PITTSBURGH, PA 15274-7020


FEDERAL LICENSING INC
PUBLICAITON DIVISION
1588 FAIRFIELD RD
GETTYSBURG, PA 17325-7252


FEECE OIL COMPANY
517 TWIN RAIL DRIVE
MINOOKA, IL 60447-9462


FEIL WATER TREATMENT
1109 E HAVEN
NEW LENOX, IL 60451-2055


FICARELLO FOR SHERRIFF
24143 BLACKHAWK DRIVE
MANHATTAN, IL 60442-8425

FIFTH THIRD BANK
MD# ROPS05 BANKRUPTCY DEPT
1850 EAST PARIS SE
GRAND RAPIDS, MI 49546-6253


FILTER RENU OF ILLINOIS INC
375 SOUTH LOCUST STREET
MANTENO, IL 60950-1603


FINKBINER EQUIPMENT CO
15 W 400 N FRONTAGE RD
BURR RIDGE, IL 60521


FIRST AMERICAN TITLE INS CO
27775 DIEHL ROAD SUITE 200
WARRENVILLE, IL 60555-4024


FIRST COMMUNITY BANK
ATTN PATTY LEE
2801 BLACK ROAD
JOLIET, IL 60435-2929


FIRST COMMUNITY BANK OF JOLIET
2801 BLACK ROAD
JOLIET, IL 60435-2929


FIRST INSURANCE FUNDING CORP
PO BOX 66468
CHICAGO, IL 60666-0468


First Midwest Bank
300 Park Blvd #400
Itasca, IL 60143


FIRST MIDWEST BANK
300 PARK BLVD
SUITE 400
ITASCA, IL 60143-2682


FIRST MIDWEST BANK
ATTN ANNE HOWANIEC
7800 W 95TH ST
HICKORY HILLS, IL 60457-2262

```
FIRST MIDWEST BANK
ATTN DEB GILL
24509 W LOCKPORT ST
PLAINFIELD, IL 60544-2318


FIRST MIDWEST BANK
c/o FOLEY & LARDNER, Att: M. Stockl
321 N CLARK ST # 2800
CHICAGO, IL 60654-5313


FIRST MIDWEST BANK %Foley & Lardner
Matthew Stockl/William McKenna Jr.
321 N. Clark #2800
Chicago, IL 60654


FIRST MIDWEST BANK FKA STANDARD BANK
C/O CT CORPORATION SYSTEM
4400 EASTON COMMONS WAY # 125
COLUMBUS, OH 43219-6223


FIRST MIDWEST BANK FKA STANDARD BANK
FOLEY LARDNER LLP
321 NORTH CLARK STREET, # 2800
CHICAGO, IL 60654-5313


FIRST MIDWEST EQUIPMENT FINANCE
80 GORDON STREET
ELK GROVE VILLAGE, IL 60007-1119


FIRST MIDWEST TRUST CO
121 N CHICAGO
ST JOLIET, IL 60432-4205


FIRST NATIONAL BANK JOLIET
C/O TERRY HACKETT
78 N CHICAGO STREET
JOLIET, IL 60432-4348


FIRST NATIONAL BANK OF JOLIET
C/O TERRY HACKETT
801 ESSINGTON ROAD
JOLIET, IL 60435-2865


FIRST USA BANK NA
PO BOX 50882
HENDERSON, NV 89016-0882
```

FISHER MANGOLDJOLIET
PO BOX 60000 FILE 73466
SAN FRANCISCO, CA 94160-3466

FIVE STAR EMPLOYMENT INC
PO BOX 834
NEW LENOX, IL 60451-0834

FIVE STAR SAFETY EQUIP INC
4 N 240 CALVARY DR D
BLOOMINGDALE, IL 60108-2301

FJC CONSULTING INC
253 WEST WOOD STREET
NEW LENOX, IL 60451-1151

FLEET COST CARE
865 S FORT STREET
DETROIT, MI 48217-1404

FLEET EQUIPMENT CENTER INC
C/O TIM
555 E SOUTH FRONTAGE RD
BOLINGBROOK, IL 60440-3065

FLEETPRIDE MIDWAY TRUCK PARTS
PO BOX 847118
DALLAS, TX 75284-7118

FLEETSCREEN LTD
2421 W 7TH ST SUITE 350
FORT WORTH, TX 76107-2395

FLEETWATCHER LLC
8727 COMMERCE PARK PLACE
SUITES AD
INDIANAPOLIS, IN 46268-3168

FLINT HILLS RESOURCES LP
US HWY 6 I 55
JOLIET, IL 60436

FLINT HILLS RESOURCES, LP
4111 EAST 37TH STREET NORTH
WICHITA, KS 67220-3203

FLOWERS BY KIEP AND FRIENDS
1007 WEST JEFFERSON STREET
JOLIET, IL 60435-6811


FM MAFCO INC
DEPARTMENT 781
CINCINNATI, OH 45269-0001


FOID
ILLINOIS STATE POLICE
FOID PO BOX 19233
SPRINGFIELD, IL 62794-9233


FOP LODGE 94
PO BOX 717
10335 AKRON ROAD
WOOSTER, OH 44691-0717


FORCE AMERICA
501 E CLIFF ROAD
BURNSVILLE, MN 55337-1635


FORD CREDIT
PO BOX 790093
ST LOUIS, MO 63179-0093


FOX VALLEY CYCLES
419 HILL AVE
AURORA, IL 60505-5096


FRANCISCAN LEARNING CENTER
1734 THEODORE STREET
JOLIET, IL 60435-1961


FRANK ADVISORY SERVICE
1601 E MAIN ST
ST CHARLES, IL 60174-2387


FRANK CHELLINO JR
5500 WEST BLUFF ROAD
MORRIS, IL 60450-8994


FRANK J CHELLINO SR
253 W WOOD
NEW LENOX, IL 60451-1151

FRANK SHARP
19635 SHARP ROAD
ELWOOD, IL 60421-9660


FRANKLIN PARK POLICE DEPARTMENT
9451 W BELMONT AVE
FRANKLIN PARK, IL 60131-2811


FRED IANNO
PO BOX 433 WEST
CHICAGO, IL 60690-0433


FRED PRYOR SEMINARS
5700 BROADMOOR ST
SUITE 300
MISSION KANSAS, KS 66202-2415


FREEWAY FORD
8445 45TH ST
LYONS, IL 60534-1733


FRIENDS OF CNTY CH JIM MOUSTIS
PO BOX 1604
FRANKFORT, IL 60423-7604


FRINGE BENEFITS FUND ACCOUNT
PO DRAWER M
LANSING, IL 60438


FRINGE FUND DISBURSEMENTS
C/O INDIANA IRON WORKERS
6570 AMERIPLEX DRIVE
PORTAGE, IN 46368-7714


FULLERS CARWASH DETAIL CENTER
19510 LA GRANGE RD
MOKENA, IL 60448-9342


FURST GROUP
2902 MCFARLAND RD 100
ROCKFORD, IL 61107-6801


FUTURE ENVIRONMENTAL INC
19215 S 85TH CT
MOKENA, IL 60448-8879

G&B Equipment LLC
915 Rowell Avenue
Joliet, IL 60433


GABRIEL A DAVIS
1456 OTTAWA AVENUE
OTTAWA, IL 61350-3416


GAGE KAMMER
429 N 15TH ROAD
LOSTANT, IL 61334-9770


GALLO EQUIPMENT
11835 S AVENUE O
CHICAGO, IL 60617-7391


GANS ASSOCIATES LTD
PO BOX 2365
JOLIET, IL 60434-2365


GARY BROWELL
903 MEADOWSEDGE LN
JOLIET, IL 60436-9734


GARY GORE
1801 PINEWOOD LANE
JOLIET, IL 60433-9631


GARY LUCKY
21330W COUNTY RD
WILMINGTON, IL 60481-8209


GARY N MAREK
236 S QUINCY AVE
BRADLEY, IL 60915-2518


GARY PIECHONKA
511 BEATTIE
ELWOOD, IL 60421-9784


GARY SPENCE
542 N CENTER
BRAIDWOOD, IL 60408-1540

GAST INTERNATIONAL INC
16822 W LARAWAY RD
JOLIET, IL 60433


GATEWAY INDUSTRIAL POWER INC
PO BOX 790129 DEPT GI
ST LOUIS, MO 63179-0129


GATWOOD CRANE SERVICE INC
2345 E HAMILTON ROAD
ARLINGTON HEIGHTS, IL 60005-4806


GE CAPITAL
PO BOX 642222
PITTSBURGH, PA 15264-2222


GE CAPITAL VENDOR FINANCIAL SV
P O BOX 802585
CHICAGO, IL 60680-2585


GENERAL DISTRIBUTING COMPANY
904 FIRST AVENUE
ROCK FALLS, IL 61071-1627


GENERAL ELECTRIC CAPITAL CORPORATION
PO BOX 35713
BILLINGS, MT 59107-5713


GENERAL MACHINE TOOL CO
348 CATON FARM ROAD
LOCKPORT, IL 60441-9535


GENERAL PUMP AND MACHINERY
BRUCE ANDREWS
45 N COLLEGE ST
PALYMRA, PA 17078-1606


GENERAL TRUCK PARTS EQUIP
4040 W 40TH ST
CHICAGO, IL 60632-3488


GENUINE PARTS CO NAPA
5959 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0059

GENWORTH LIFE ANNUITY
PO BOX 37746
PHILADELPHIA, PA 19101-5046

GEORGE D HOFFMAN
19559 W 3000 S
REDDICK, IL 60961-8094

GEORGE N KANTERAKIS
2890 PINEHURST AVENUE
CHESTERTON, IN 46304-9184

GEORGES LANDSCAPING INC
1410 MILLS RD
JOLIET, IL 60433-9561

GERALD T MROCH
378 WOODWARD STREET
BEECHER, IL 60401-5080

GERY CHICO FOR MAYOR
333 WEST WACKER DRIVE
3RD FLOOR
CHICAGO, IL 60606-2220

GINA MISIC
2387 AVALON COURT
AURORA, IL 60503-8867

GINTER VINYL GRAPHICS
RANDY RHULE 510 WILLOW RD
MANTENO, IL 60950-1710

GLASCO OF WILL COUNTY
121 N CHICAGO ST
JOLIET, IL 60432-4205

GLASS SPECIATLY CO INC
2104 OAKLEAF SUITE C
JOLIET, IL 60436-1875

GLASS WORKS
295 STEBBINGS COURT SUITE 3
BRADLEY, IL 60915-1281

GLEASON CRANES INC
3401 SOUTH CICERO AVENUE
CHICAGO, IL 60804-4529


GLEN ELLYN STORAGE CORPORATION
1530 WRIGHTWOOD COURT
ADDISON, IL 60101-3034


GLENN B MOORE
3769 LOUISIANA STREET
GARY, IN 46409-1610


GLENN R SCHNEEGAS
141 W 900 N
CHESTERTON, IN 46304-9453


GLI SERVICES INC
1410 MILLS RD
JOLIET, IL 60433-9561


GLOBAL FINANCIAL SERVICES
PO BOX 856460
LOUISVILLE, KY 40285-6460


GM SAFETY SUPPLY LLC
2030 SUMMER ST
HAMMOND, IN 46320-2189


GMAC PAYMENT PROCESSING CENTER
PO BOX 9001952
LOUISVILLE, KY 40290-1952


GNEIL
720 INTERNATIONAL PARKWAY
PO BOX 450939
SUNRISE, FL 33345-0939


GOLDMAN PROMOTIONS
10515 LIBERTY AVENUE
PO BOX 21573
ST LOUIS, MO 63132-0573


GOODYEAR COMML TIRE SERV CEN
16701 VAN DAM ROAD
SOUTH HOLLAND, IL 60473-2656

GORDON STOCKMAN WAUGH PC
8726 N INDUSTRIAL ROAD
PEORIA, IL 61615-1572


GRACELAND UNIVERSITY
DEVELOPMENT OFFICE
1 UNIVERSITY PLACE
LAMONI, IA 50140-1699


GRAINGER INC
DEPT 872590054
PALATINE, IL 60038-0001


GRANT BOGGETTO
24644 COACHFORD COURT
SHOREWOOD, IL 60404-8191


GRANTS APPLIANCE
321 N REPUBLIC AVENUE
JOLIET, IL 60435-6519


GREAT LAKES CATERING
7TH
MICHIGAN CITY, IN 46360


GREAT LAKES COMPRESS EQUIP
1 RIVER ST UNIT C
LEMONT, IL 60439


GREAT LAKES DISTRIBUTING INC
2601 BERNICE ROAD
LANSING, IL 60438-1034


GREAT LAKES EQUIPMENT CO
PO BOX 1331
ELMHURST, IL 60126-8331


GREAT LAKES PETERBILT INC
PO BOX 2222
DECATUR, AL 35609-2222


GREAT LAKES POWER SERVICE
7455 TYLER BLVD
MENTOR, OH 44060-8389

GREAT LAKES SAFETY SUPPLY
6205 INDIANAPOLIS BLVD
HAMMOND, IN 46320-2226


GREAT LAKES THERMO KING
AKA ILLINOIS AUTO CENTRAL
PO BOX 88639
CHICAGO, IL 60680


GREAT WESTERN LEASING SALES INC
1300 QUAIL STREET #107
NEWPORT BEACH, CA 92660-2711


GREENBERG GRANT RICHARDS INC
PO BOX 571811
HOUSTON, TX 77257-1811


GREER COMPANY DEPT 2000
DEPT 200
TULSA, OK 74182-0001


GREG SATOSKI
98 E 1050 SOUTH
KOUTS, IN 46347-9719


GREGORY CHELLINO
1409 MILLS ROAD
JOLIET, IL 60433-9561


GREGORY CHELLINO
915 ROWELL AVENUE
JOLIET, IL 60433-2526


Gregory Chellino
915 Rowell Avenue
Joliet, IL 60433


GREGORY S DETTORE
2105 OTTAWA AVENUE
OTTAWA, IL 61350-3762


GREGSIGNS
1201 N BROADWAY ST
JOLIET, IL 60435-4313

GRIEGERS MOTOR SALES
1756 MORTHLAND DR
VALPARAISO, IN 46385-5445


GROENVELD USA
PO BOX 92284
CLEVELAND, OH 44193-0003


GROVE NORTH AMERICA
PO BOX 360157
PITTSBURGH, PA 15251-6157


GROWMARK INC
107 E STAGECOACH TRAIL
YORKVILLE, IL 60560-2054


GRUNDY COUNTY CHAMBER FOUNDATION
SHOOT FOR AS
909 LIBERTY STREET
MORRIS, IL 60450-1594


GRUNDY COUNTY CIRCUIT CLERK
111 E WASHINGTON ST
30
MORRIS, IL 60450-2284


GRUNDY COUNTY HIGHWAY DEPARTMENT
245 N ILLINOIS ROUTE 47
MORRIS, IL 60450


GTHREE CONSTRUCTION LLC
1850 MOEN AVENUE
ROCKDALE, IL 60436-9022


GUADALUPE O ESQUIVEL
1525 BLUE STEM LANE
MINOOKA, IL 60447-8224


GUARDIAN
PO BOX 677458
DALLAS, TX 75267-7458


GUY E WHITE
14030 CEDAR ROAD
HOMER GLEN, IL 60491-9308

GUY M WHITE
13244 LAKESHORE DRIVE #302
CEDAR LANE, IN 46303-7130


HACKER TURK GIARRANTE FUND
CO JOSEPH WARD
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3957


HACSC INC
1301 W 13TH STREET
DEER PARK, TX 77536-2526


HAMMER STEEL INC
PO BOX 66936
ST LOUIS, MO 63166-6936


HAMPTON PARK SOCIAL ATHLETIC CLUB
PO BOX 7582
ROMEOVILLE, IL 60446-0582


HARBOR FREIGHT
PO BOX 6010
CAMARILLO, CA 93011-6010


HARDINGS HEAVY EQUIPMENT
109 W COMMERCIAL AVENUE
LOWELL, IN 46356-2211


HARLAND CLARKE
333 WARRENVILLE RD
#530
LISLE, IL 60532-1498


HARRIS NA
3800 GOLF RD SUITE 300
ROLLING MEADOWS, IL 60008-4037


HARTFORD MUTUAL FUNDS
PO BOX 9140
MINNEAPOLIS, MN 55480-9140


HATCHELL ASSOCIATES INC
414 WEST FULLLERTON AVE
ELMHURST, IL 60126-1403

HAWKS RULE LLC
917 JACKSON AVENUE
NAPERVILLE, IL 60540-5212

HAYES MECHANICAL INC
2160 N ASHLAND AVENUE
CHICAGO, IL 60614-3034

HBK ENGINEERING
921 WEST VAN BUREN ST #100
CHICAGO, IL 60607-3571

HD SUPPLY
PO BOX 4852
ORLANDO, FL 32802-4852

HEALTH SERVICE SYSTEMS INC
PO BOX 68
JOLIET, IL 60434-0068

HEARTLAND CONSTRUCTION GROUP
PO BOX 1052
FORT DODGE, IA 50501-1052

HEAVY METAL PERFORMANCE
303 MOUND ROUND BLDG 22
ROCKDALE, IL 60436

HEFFNER DESIGNS LTD
5237 CORNELL AVENUE
DOWNERS GROVE, IL 60515-4311

HELDERS MOTOR SERVICE CO
3201 S KOSTNER AVE
CHICAGO, IL 60623-4886

HENRY REUS
526 OAK STREET
PEOTONE, IL 60468-9400

HERC RENTALS
135TH ST NEW AVE
LEMONT, IL 60439

HERC RENTALS INC
PO BOX 25030
OKLAHOMA CITY, OK 73125-0030


HERITAGE BANK
195 WEST
NEW LENOX, IL 60451


HERITAGE FS
100 MANHATTAN RD
JOLIET, IL 60433-2753


HERTZ EQUIPMENT RENTAL
4039 S PEORIA ST
CHICAGO, IL 60609-2520


HIGHLAND PARK TRUCK AUTO CENTER
2900 SKOKIE VALLEY RD
C
HIGHLAND PARK, IL 60035-1000


HILDEBRAND SPORTING GOODS
1809 ROOSEVELT ROAD
PO BOX 6668
BROADVIEW, IL 60155-6668


HILLS CRANE INSPECTION SERVICE INC
683 TURTLEDOVE LANE
NEW LENOX, IL 60451-8301


HINCKLEY SCHMITT INC
6055 S HARLEM AVE
CHICAGO, IL 60638-3985


HINCKLEY SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579


HINSDALE BANK TRUST CO
25 E FIRST STREET
HINSDALE, IL 60521-4119


HOGAN WALKER LLC
11900 N RTE 47
MORRIS, IL 60450

HOIST
2701 BERMAN RD NORTH
AURORA, IL 60542


HOLIDAY INN
6161 WEST GRAND AVE
GURNEE, IL 60031-1613


HOME DEPOT
2455 PACES FERRY RDSE
B 3
ATLANTA, GA 30339-1834


HONEY BAKED HAM CO
3875 MANSELL ROAD
ALPHARETTA, GA 30022-1531


HOSE FITTING CENTER
1250 9TH STREET
LOCKPORT, IL 60441-3204


HOSPICE OF THE CALUMET AREA
600 SUPERIOR AVENUE
MUNSTER, IN 46321-4032


HOTLINE CRANE GUIDE
PO BOX 1052
FORT DODGE, IA 50501-1052


HOTSY
2601 BERNICE RD
LANSING, IL 60438-1010


HOUSE OF TRUCKS
899 KINGERY HWY
WILLOW BROOK, IL 60527


HOUSTON MACHINERY CORP
PO BOX 2198
GLENWOOD SPRINGS, CO 81602-2198


HOW 2 MEDIA
4723 W ATLANTIC AVENUE A20
DELAY BEACH, FL 33445-3895

HOWELL TRACTOR EQUIPMENT LLC
C/O THE LANCO GROUP, Att: D Dixon
17301 PALMER BLVD
HAZEL CREST, IL 60430


Howell Tractor Equipment LLC
PO Box 88662
Chicago, IL 60680-1662


HOWELL TRACTOR EQUIPMENT LLCV
480 BLAINE STREET
GARY, IN 46406-1252


HR PUMP CO INC
PO BOX 710
JOLIET, IL 60434-0710


HUCKS STORE
1311 W MAIN STREET
CARMI, IL 62821-1389


HUFF CONTRACTORS INC
PO BOX 124
HARRISON, OH 45030-0124


HYDRAULIC COMPONENT SRVCS INC
PO BOX 686407
MILWAUKEE, WI 53268-6407


HYDRAULIC ENGINEERING
11N068 RIPPBURGER RD
ELGIN, IL 60124-8291


HYDRAULIC SERVICE MFG
W165 N5760 RIDGEWOOD DR
MENOMONEE FALLS, WI 53051-5658


I DO WINDOWS INTERIORS
2571 E LINCOLN HWY
NEW LENOX, IL 60451-8000


I65 TRUCK AND ACCESSORIES
3507 US24
REMINGTON, IN 47977

ICE MOUNTAIN DIRECT
PO BOX 856680
LOUISVILLE, KY 40285-6680

IDC
3962 LANDMARK STREET
PO BOX 1925
CULVER CITY, CA 90232-1925

IL DEPT OF NATURAL RESOURCES
PO BOX 19443
SPRINGFIELD, IL 62794-9443

IL STATE TOLL HIGHWAY AUTH
JAMES J WASSELL BUSINESS CTR
2700 OGDEN AVE
DOWNERS GROVE, IL 60515-1703

ILINOIS AUTO CENTRAL
8646 JOLIET RD
MCCOOK, IL 60525-3182

ILL DEPT OF NATURAL RESOURCES
PO BOX 19226
SPRINGFIELD, IL 62794-9226

ILL DIR EMPLOYMENT SECURITY
PO BOX 3637
SPRINGFIELD, IL 62708-3637

ILLINI HI REACH INC
13633 MAIN ST
LEMONT, IL 60439-9179

ILLINOIS AUTO CENTRAL
PO BOX 88639
CHICAGO, IL 60680-1639

ILLINOIS AUTO GLASS
511 E CASS STREET
JOLIET, IL 60432-2904

ILLINOIS CHAOS
1614 PEBBLE BEACH DRIVE
PLAINFIELD, IL 60586-8399

ILLINOIS COMMERCE COMMISSION
527 EAST CAPITOL AVENUE
SPRINGFIELD, IL 62701-1813

Illinois Dep of Employment Security
Illinois Payment Contol Division
POB 4385
Chicago, IL 60680

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY DEPARTMENT
P O BOX 64338
CHICAGO, IL 60664-0338

ILLINOIS DEPARTMENT OF REVENUE
CORPORATE INCOME TAX
PO BOX 19052
SPRINGFIELD, IL 62794-9052

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19035
SPRINGFIELD, IL 62794-9005

ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLINOIS DEPARTMENT OF REVENUE
SALES AND USE TAX
PO BOX 19013
SPRINGFIELD, IL 62794-9013

ILLINOIS DEPT EMPLOYMENT SECURITY
PO BOX 803412
CHICAGO, IL 60680-3412

ILLINOIS DEPT OF EMPLOYMENT SEC
PO BOX 19300
SPRINGFIELD, IL 62794-9300

ILLINOIS DEPT OF TRANSPORTATION
RM 117 ADMIN BLDG
2300 SOUTH DIRKSEN PKWY
SPRINGFIELD, IL 62764-0002

ILLINOIS DEPT. OF EMPLOYMENT SECURITY
33 SOUTH STATE ST - BANKRUPTCY UNIT
10TH FL
CHICAGO, IL 60603-2808


ILLINOIS DISCOUNT BOND SEAL
PO BOX 5853
PEORIA, IL 61601-5853


ILLINOIS SECRETARY OF STATE
DEPT OF BUS SVCS, LTD LIABILITY DIV
501 S SECOND ST RM 351
SPRINGFIELD, IL 62756-1000


ILLINOIS SERVICE DIRECTORY
1633 CENTRAL ST
EVANSTON, IL 60201-1569


ILLINOIS SHERIFFS ASSN
PO BOX 263
SHERMAN, IL 62684-0263


ILLINOIS STATE POLICE
1301 CONCORDIA CT
PO BOX 19277
SPRINGFIELD, IL 62794-9277


ILLINOIS TEAMSTERS EMPLOYER
TRAINING FUND
990 N E FRONTAGE RD, Ste. 4
JOLIET, IL 60431-2764


ILLINOIS TOLLWAY
2700 W OGDEN AVENUE
DOWNERS GROVE, IL 60515-1703


ILLINOIS TOLLWAY
PO BOX 5544
CHICAGO, IL 60680-5544


ILLINOIS TRUCK EQUIPMENT
320 BRISCOE DRIVE
MORRIS, IL 60450-6854

ILLINOIS TRUCKING ASSOCIATION
700 S ADAMS SUITE 130
WILLOWBROOK, IL 60527


ILLINOIS VALLEY CONTRACTORS ASSOCIATION
1120 1ST ST
LASALLE, IL 61301-2606


ILLINOIS VALLEY EYE INSTITUTE
818 LASALLE STREET
OTTAWA, IL 61350-2066


ILLINOISSECRETARY OF STATE
DEPARTMENT OF BUSINESS SVCS
501 S 2ND STREET RM 351
SPRINGFIELD, IL 62756-5200


ILOCA SERVICES INC
9S104 FRONTENACE STREET
AURORA, IL 60504-6450


ILSDU
PO BOX 5400
CAROL STREAM, IL 60197-5400


ILUOE LOCAL 150 FOOD BANK
ATTN GOLF COMMITTEE
2193 W 84TH PLACE
MERRILLVILLE, IN 46410-6136


IMAGES PHOTOGRAPHIC
2849 HIGHWAY AVE
HIGHLAND, IN 46322-1630


IMMACULATE CONCEPTION SCHOOL
363 W HILL ST
CHICAGO, IL 60610-1872


IMPACT COMMUNICATIONS CONCEPTS
3800 S OCEAN DR SU 234
HOLLYWOOD, FL 33019-2927


IMPERIAL CONST ASSOCIATES INC
23810 COUNTY FARM RD
JOLIET, IL 60431-9255

IMPERIAL CRANE SERVICES INC
7500 WEST IMPERIAL DRIVE
BRIDGEVIEW, IL 60455-2395


IMPRESSION PRINTING AND PROMOTIONS INC
15509 SOUTH 70TH COURT
ORLAND PARK, IL 60462-5105


IN THE NEWS INC
8517 SUNSTATE STREET
TAMPA, FL 33634-1311


INDIAN TOWN TOWNSHIP
PO BOX 362
TISKILWA, IL 61368-0362


INDIANA DEPARTMENT OF REVENUE
ANGELA WOODARD, MOTOR CARRIER DIV
7811 MILHOUSE ROAD
INDIANAPOLIS, IN 46241-9612


INDIANA DEPARTMENT OF WORKFORCE DVLP
10 N SENATE AVE
INDIANAPOLIS, IN 46204-2277


INDIANA STATE POLICE
FISCAL DIVISION IGCN
100 N SENATE AVE RM 340
INDIANAPOLIS, IN 46204-2259


INDUSTRIAL CHEM ENT INC
PO BOX 25058
TAMARAC, FL 33320-5058


INDUSTRIAL ENGINE SERVICE
9900 EXPRESS DRIVE
HIGHLAND, IN 46322-2693


INDUSTRIAL TRAINING INTERNATIONAL
9428 OLD PACIFIC HIGHWAY
WOODLAND, WA 98674-8415


INGERSOLL RAND
75 REMITTANCE DRIVE SUITE 6047
CHICAGO, IL 60675-6047

INLAND ARTS GRAPHICS INC
14440 EDISON DRIVE PO BOX 575
NEW LENOX, IL 60451-0575


INLAND DIESEL INC
BOX 68-9633
MILWAUKEE, WI 53268-9633


INLAND POWER GROUP
BOX 689633
CHICAGO, IL 60695-9633


INT UNION OF OPERATING ENG
AFLCIO LOCAL UNION NO 649
6408 W PLANK ROAD
PEORIA, IL 61604-5237


INTERL UNION OF LOCAL ENG LOCAL 150
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3957


INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA, PA 19101-7346


INTERNAL REVENUE SERVICE
HEAVY HIGHWAY USE
PO BOX 804525
CINCINNATI, OH 45280-4525


INTERNATION UNION OF OP ENGIN
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3992


INTERNATIONAL IMPORTS LLC
8021 W 159TH STREET
TINLEY PARK, IL 60477-1214


INTERNATIONAL UNION OPERATING
ENGINEERS
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3992

INTERNATL UNION OF OPER ENGS
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3992


INTERSTATE BATTERY
12770 MERIT DRIVE
SUITE 300
DALLAS, TX 75251-1402


INTERSTATE POWER SYSTEMS
NW7244
PO BOX 1450
MINNEAPOLIS, MN 55485-1450


INTUIT INC C O CORPORATION SERVICE COMPA
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808-1674


IOE LOCAL 150 ADMIN DUES DIST 5
740 E ROUTE 6
UTICA, IL 61373-9755


IOE LOCAL 150 DIST 7 ADMIN DUES
2193 W 84TH PLACE
MERRILLVILLE, IN 46410-6136


IOE LOCAL 150 DRIVERS ADMIN DUES
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3957


IOE LOCAL 150 DRIVERS PAC DUES
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3957


IOE LOCAL 150 PAC DUES DIST 5
740 E ROUTE 6
UTICA, IL 61373-9755


IOE LOCAL 150 PAC DUES DIST 7
2193 W 84TH PLACE
MERRILLVILLE, IN 46410-6136


IOU ASSISTANCE FUND
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956

```
IOUE LOCAL 139
PO BOX 160
PEWAUKEE, WI 53072-0160


IOUE LOCAL 150 PAC DUES DIST 123
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3957


IPC
PO BOX 668457
POMPANO BEACH, FL 33066-8457


IPFS CORPORATION
30 MONTGOMERY STREET
SUITE 1000
JERSEY CITY, NJ 07302-3865


IRAS GLASS TRIM CO
PO BOX 367
JOLIET, IL 60434-0367


IRON WORKERS LOCAL 444
2082 OAK LEAF STREET
JOLIET, IL 60436-1872


ISN SOFTWARE CORPORATION
PO BOX 841808
DALLAS, TX 75284-1808


IUCISATF - BUILDING
1828 N MERIDIAN
STE 121
INDIANAPOLIS, IN 46202-1452


IUOE 139
PO BOX 130
PEWAUKEE, WI 53072-0130


IUOE 139 ADMINISTRATION DUES
PO BOX 160
PEWAUKEE, WI 53072-0160


IUOE 139 AGC
PO BOX 160
PEWAUKEE, WI 53072-0160
```

```
IUOE 139 HEALTH FUND
PO BOX 160
PEWAUKEE, WI 53072-0160


IUOE 139 JLMW
PO BOX 160
PEWAUKEE, WI 53072-0160


IUOE 139 PENSION FUND
PO BOX 160
PEWAUKEE, WI 53072-0160


IUOE 139 SKILL FUND
PO BOX 160
PEWAUKEE, WI 53072-0160


IUOE EPEC FUND
PO BOX 2157
TERRE HAUTE, IN 47802-0157


IUOE EPEC VOLUNTARY FUND
PO BOX 2157
TERRE HAUTE, IN 47802-0157


IUOE LOC 841
APPRETICESHIP TRAINING TRUST
PO BOX 146
UNIVERSAL, IN 47884-0146


IUOE LOC 841 APPRENT TRAIN
PO BOX 2157
TERRE HAUTE, IN 47802-0157


IUOE LOC 841 FRINGE BENE FUNDS
PO BOX 9605
TERRE HAUTE, IN 47808-9605


IUOE LOC 841 QUAL SVGS PLAN TR
PO BOX 2157
TERRE HAUTE, IN 47802-0157


IUOE LOCAL 132 ACT FOUNDATION
PO BOX 2626
HUNTINGTON, WV 25726-2626
```

```
IUOE LOCAL 132 ANNUITY
PO BOX 2626
HUNTINGTON, WV 25726-2626


IUOE LOCAL 132 APPRENTICESHIP
PO BOX 2626
HUNTINGTON, WV 25726-2626


IUOE LOCAL 132 CONSTRUCTION ADVANCE
PO BOX 2626
HUNTINGTON, WV 25726-2626


IUOE LOCAL 132 LEAD
PO BOX 2626
HUNTINGTON, WV 25726-2626


IUOE LOCAL 132 ORGANIZING
PO BOX 2626
HUNTINGTON, WV 25726-2626


IUOE LOCAL 132 PENSION
PO BOX 2626
HUNTINGTON, WV 25726-2626


IUOE LOCAL 132 TRUST FUNDS
PO BOX 2626
HUNTINGTON, WV 25726-2626


IUOE LOCAL 139 - SATAP FUND
C/O CHERYL
P O BOX 1079
KENOSHA, WI 53141-1079


IUOE LOCAL 150
6140 JOLIET ROAD
COUNTRYSIDE, IL 60525-3992


IUOE LOCAL 150
ADMIN DUES
6200 JOLIET RD
COUNTRYSIDE, IL 60525-3957


IUOE LOCAL 150 ADMIN DUES
PO BOX 94427
CHICAGO, IL 60690-4427
```

```
IUOE LOCAL 150 ADMIN DUES DIST 123
28874 ROUTE 120
LAKEMOOR, IL 60051-7204


IUOE LOCAL 150 ADOM DUES DIST 123
1050 N I55 E FRONTAGE ROAD
JOLIET, IL 60431


IUOE LOCAL 150 DIST 7 ADMIN DUES
2193 W 84TH PLACE
MERRILLVILLE, IN 46410-6136


IUOE LOCAL 150 DRIVERS ADMIN DUES
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3992


IUOE LOCAL 150 DRIVERS PAC DUES
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3992


IUOE LOCAL 150 FOOD BANK
ATTN MELISSA CRUBAUGH AFLCIO
2193 WEST 84TH PLACE
MERRILLVILLE, IN 46410-6136


IUOE LOCAL 150 PAC DUES DIST 123
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3992


IUOE LOCAL 234 - ADMININISTRATIVE DUES
PO BOX 8392
DES MOINES, IA 50301-8392


IUOE LOCAL 234 - APPRENTICESHIP/TRAINING
APPRENTICESHIP/TRAINING
PO BOX 8392
DES MOINES, IA 50301-8392


IUOE LOCAL 234 - HEALTH & WELFARE
C/O CHAD CARTER
HEALTH & WELFARE PO BOX 8392
DES MOINES, IA 50301
```

```
IUOE LOCAL 234 - PENSION
PENSION
PO BOX 8392
DES MOINES, IA 50301-8392


IUOE LOCAL 478
CLEARING ACCOUNT
1965 DIXWELL AVENUE
HAMDEN, CT 06514-2400


IUOE LOCAL 649
OPERATING ENGINEERS
6408 W PLANK ROAD
PEORIA, IL 61604-5237


IUOE LOCAL 841 - ADMIN DUES
ADMIN DUES
PO BOX 2157
TERRE HAUTE, IN 47802-0157


IUOE LOCAL 841 - PAC DUES
PO BOX 2157
TERRE HAUTE, IN 47802-0157


IUOE LOCAL 841 HEALTH & WELFARE
PO BOX 9605
TERRE HAUTE, IN 47808-9605


IUOE LOCAL 965
PO BOX 3025
SPRINGFIELD, IL 62708-3025


IUOE LOCAL UNION 649 FRNG BNFT
MIDCENTRAL OP ENG H W FUND
PO BOX 1455
TERRE HAUTE, IN 47808-1445


IUOE PAC DUES LOCAL 150 APPRENTICE
19800 W SOUTH ARSENAL ROAD
WILMINGTON, IL 60481-8256


IUOE PAC DUES LOCAL 150 DIST 5
740 E ROUTE 6
UTICA, IL 61373-9755
```

IUOE PAC DUES LOCAL 150 DIST 7
2193 W 84TH PLACE
MERRILLVILLE, IN 46410-6136


IUOE PAC LOCAL 150
C/O PAC DEPT
P O BOX 94427
CHICAGO, IL 60690-4427


IVERSON FLORIST
1137 E CASS ST
JOLIET, IL 60432


IYRON I HANDLE JR
2410 CRESCENT CT
PLOVER, WI 54467-3214


J B ELECTRICAL LTD2000
208 REDBUD DRIVE
JOLIET, IL 60433-2929


J J SPORT
1932 ESSINGTON ROAD
JOLIET, IL 60435-1628


J MERLE JONES SONS INC
107 S LARKIN AVE
JOLIET, IL 60436-1245


J MOONCOTCH CRANE RENTAL
7500 W IMPERIAL DRIVE
BRIDGEVIEW, IL 60455-2395


JACK ORSTEAD
510 E KANKAKEE RIVER DRIVE APT A
WILMINGTON, IL 60481-1082


JACKS SPECIALIZED SRVCS INC
4947 W 173RD STREET COUNTRY
CLUB HILLS, IL 60478-2047


JACKSON LEWIS P.C.
1133 WESTCHESTER AVENUE
SUITE S125
WEST HARRISON, NY 10604-3516

Jackson Lewis PC
1133 Westchester Avenue Suite S125
West Harrison, NY 10604-3516


JACKSON NATIONAL LIFE INS CO
ADMINISTRATIVE OFFICE PO BOX 25326
OVERLAND PARK, KS 66225-5326


JACKSON TRUCKING
2921 NORTH 32ND ROAD
SENECA, IL 61360-9782


JACKSONLEWIS
150 NORTH MICHIGAN AVE
SUITE 2500
CHICAGO, IL 60601-7619


JACQUELINE RIZZO
333 THORN AVENUE
ROCKDALE, IL 60436-2671


JAGUAR CREDIT LEASE PROCESSING
DEPARTMENT 193901
PO BOX 55000
DETROIT, MI 48255-1939


JAIME D TURCIOS
6402 SEABROOK ROAD
LANHAM, MD 20706-2604


JAIME L BELL
200 DIANA AVENUE
SHOREWOOD, IL 60404-9394


JALLOWAYS GLASS CO
4877 S ARCHER AVE
CHICAGO, IL 60632-3621


JAMES A KLEBS
17834 ARCADIA
LANSING, IL 60438-1828


JAMES BLATTI
13900 WEST JOLIET ROAD MANHATTAN
MANHATTAN, IL 60442-9329

JAMES BROWER
16037 ALEXANDRIA DR
TINLEY PARK, IL 60477-6336

JAMES C COREY
PO BOX 26
GENOA, IL 60135-0026

JAMES D SCHULTZ
15 SOUTH EIGHTH AVE
PO BOX 184
SOUTH WILMINGTON, IL 60474-0184

JAMES E STEED
5656 N FAIR OAKS DRIVE
DAVIS JUNCTION, IL 61020-9509

JAMES GIBBS
PO BOX 351
MILLINGTON, IL 60537-0351

JAMES HENKE
1319 UNION STREET
MORRIS, IL 60450-1205

JAMES J GIBBONS
23645 SOUTH VETTER ROAD
ELWOOD, IL 60421-9376

JAMES L ARNOLD
516 KILHEENEY DRIVE
MINOOKA, IL 60447-9473

JAMES L BLATTI
13900 WEST JOLIET ROAD
MANHATTAN, IL 60442-9329

JAMES L MILLER
656 W 250 STREET
HEBRON, IN 46341-9701

JAMES M BROWER
16037 ALEXANDRIA DR
TINLEY PARK, IL 60477-6336

JAMES M KOZLOWSKI
514 AMERICAS WAY
6743 BOX
ELDER, SD 57719-7600


JAMES M ROWAN
309 MAYFIELD STREET
WANATAH, IN 46390-9502


JAMES M SWEENEY GOLF CLASSIC
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3957


JAMES M WEBBER
5407 GRANDVIEW AVENUE
VALPARAISO, IN 46383-1007


JAMES NORTHERN
117 PHEASANT ROAD
MATTESON, IL 60443-1022


JAMES R HOFFA MEM SCHL FND
25 LOUISIANA AVENUE N W
WASHINGTON, DC 20001-2130


JAMES SANFILIPPO
16361 OFFNER ROAD
MANHATTAN, IL 60442-9689


JAMES W ROBINSON
403 ELM STREET
SPRING VALLEY, IL 61362-2311


JAMES W UPHOFF
2905 STONERIDGE DRIVE
KANKAKEE, IL 60901-8390


JAMES WOCKNER
11509 REED ROAD
HUNTLEY, IL 60142-9312


JANNSES DUNES MART
2 E DUNES HWY
BEVERLY SHORES, IN 46301

JASON A BATTLEDAY
15832 S 900 W
WANATAH, IN 46390-9618


JASON BENKOVICH
10858 EDGEWOOD DRIVE
DEMOTTE, IN 46310-9349


JASON J SNOW
1312 E ARNOLD ST
SANDWICH, IL 60548-1283


JASON KORS
5608 W 154TH CT
LOWELL, IN 46356-1104


JASON M STRICKLIN
732 FISHER PLACE
MUNSTER, IN 46321-2417


JASON MERKLE
2100 FAIRFIELD DRIVE
PLAINFIELD, IL 60586-5461


JASON OGDEN TRUCKING
3511 EAST 27TH ROAD
MARSEILLES, IL 61341-9409


JASON PEDIGO
180 SOUTH BROADWAY STREET
COAL CITY, IL 60416-1533


JAY J FOGEL
6315 TUDOR LANE
LOVES PARK, IL 61111-3426


JAY LILLGE
306 MARGARET ST
WATERTOWN, WI 53098-2117


JEANNIE KIM
111 W MAPLE APT 1108
CHICAGO, IL 60610-5443

JEFF FREY ASSOCIATES
405 E SUPERIOR ST
DULUTH, MN 55802-2240


JEFF GINTER
901 MEADOWBROOK
ELWOOD, IL 60421-6070


JEFF L ENGELMAN
PO BOX 4160
JOLIET, IL 60434-4160


JEFF NOWMAN
412 S ORIOLE TRAIL
CRYSTAL LAKE, IL 60014-5934


JEFF PERRY GM
PO BOX 486
1421 37TH ST
PERU, IL 61354-0486


JEFFERY GINTER
901 MEADOWBROOK
ELWOOD, IL 60421-6070


JEFFREY ALLEN
7083 WHITFIELD ROAD
NEWARK, IL 60541-9343


JEFFREY GURKE
24203 MERLOT AVENUE
PLAINFIELD, IL 60586-7201


JEFFREY J POWERS
2362 BLACK BROOK ROAD
SPOONER, WI 54801-9617


JEFFREY M MOORE
1339 MEADOWCREEK DRIVE E
PEWAUKEE, WI 53072-5645


JEFFREY R EIDE
2222 MALCOLM AVENUE
LASALLE, IL 61301-1029

JEREMIAH HALL
14746 HEATHCLIFF ROAD
HOMER GLEN, IL 60491-7933

JEREMY A DAVITO
667 CARRIAGE HILL LANE
SUGAR GROVE, IL 60554-9618

JEREMY BLACKBURN
6990 S WESTERN AVENUE
MARION, IN 46953-6304

JEROME GRIMMENGA
332 BASS STREET
WILMINGTON, IL 60481-1706

JESSE WHITE SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICE
501 S 2ND STREET
SPRINGFIELD, IL 62756-5510

JESSICA PROUSA
8767 TAPPER STREET
ST JOHN, IN 46373-8912

JESSIE WILSON
8030 W 89TH PLACE
HICKORY HILLS, IL 60457-1456

JET PERMIT LTD
PO BOX 349
HALES CORNERS, WI 53130-0349

JEWEL OSCO
150 E PIERCE RD
ITASCA, IL 60143-1219

JILL PAVLIS
240 SOUTH BROADWAY
COAL CITY, IL 60416-1577

JIM DEVRIES
7025 HENDRICKS
MERRILLVILLE, IN 46410-3742

JIM SCHULTZ
15 SOUTH EIGHTH AVE
PO BOX 184 SOUTH
WILMINGTON, IL 60474-0184


JJ ALESSIO CO
800 MOEN AVE
ROCKDALE, IL 60436-9324


JJ KELLER ASSOC INC
PO BOX 548
NEENAH, WI 54957-0548


JL BARNES ELECTROMECHANICAL
7385 US HIGHWAY 62 W
CYNTHIANA, KY 41031-8602


JM PRINTERS INC
510 PASADENA AVENUE
CREST HILL, IL 60403-2406


JMJ PARTS WAREHOUSE
568 NORTH CHICAGO STREET
JOLIET, IL 60432-1747


JOE HATZER SON INC
602 EAST LUNDY STREET
STREATOR, IL 61364-3051


JOE SINGLETON
0755 US 35 N
KNOX, IN 46534-9608


JOEL R CONLEY
500 E LYLE STREET
MILFORD, IL 60953-1326


JOHANSEN ANDERSON INC
925 PLAINFIELD ROAD
JOLIET, IL 60435-4496


JOHN D SCHULTZ
925 COSTER ROAD SOUTH
WILMINGTON, IL 60474

JOHN E BOYLE
5928 N NEWARD
CHICAGO, IL 60631-3106


JOHN ENDRST
355 LALKEY STREET
DIAMOND, IL 60416-7104


JOHN EUTSEY
6420 EAST MAIN RD
GARDNER, IL 60424-6143


JOHN FLOREY
23071 NORTH 1300 E ROAD
PONTIAC, IL 61764-3368


JOHN FRIESEMA
7642 STARLING DRIVE
SCHEREVILLE, IN 46375-3390


JOHN HANCOCK LIFE INSUARANCE
299 N DUNTON AVE
ARLINGTON HEIGHTS, IL 60004-5900


JOHN HANCOCK LIFE INSURANCE CO
201 TOWNSEND STREET
STE 900
LANSING, MI 48933-1529


JOHN HUFFMAN
28954 OLD US 20 W
ELKHART, IN 46514-1304


JOHN J CONSIDINE
16117 SENECA LAKE CIRCLE
CREST HILL, IL 60403-1501


JOHN J FUNFSINN
2128 14TH STREET 1
PERU, IL 61354-1616


JOHN J ODONNELL
24517 W GREAT OAKS DRIVE
CHANNAHON, IL 60410-5488

JOHN K SERENA
8415 AIRPORT ROAD
MORRIS, IL 60450-8680

JOHN KLAES
7756 W COLUMBIA AVENUE
CHICAGO, IL 60631-1502

JOHN KLIMEK
24926 MARIAN AVENUE
ELWOOD, IL 60421-9351

JOHN KOLIOPOULAS
2307 OAK DRIVE
PLAINFIELD, IL 60544

JOHN LORD
18329 W COMMERCIAL STREET
SYMERTON, IL 60481-9445

JOHN M KLAES
7756 W COLUMBIA AVENUE
CHICAGO, IL 60631-1502

JOHN M MOSCA
600 FULTON STREET SOUTH
ELGIN, IL 60177

JOHN MANNER INS AGENCY
220 N LARKIN AVE
JOLIET, IL 60435-6648

JOHN P EGNATZ
22408 PARKVIEW LANE
FRANKFORT, IL 60423-8967

JOHN P MESCHI
8112 W 45TH PLACE
LYONS, IL 60534-1815

JOHN P RESEDEAN
17431 JORDAN LANE
LOCKPORT, IL 60441-4648

JOHN PAULS
221 DAVIS AVENUE
ROCKDALE, IL 60436-2612


JOHN PLC
4366 SHACKLEFPRD RD SUITE B
NORCROSS, GA 30093-3452


JOHN R FLOREY
23071 NORTH 1300 E ROAD
PONTIAC, IL 61764-3368


JOHN R GOMEZ
10282 KYTE ROAD
ROCHELLE, IL 61068-9262


John R O'Connor
Sugar Felsenthal Grais & Hammer LLP
30 N. LaSalle Street, #3000
Chicago, IL 60602-3481


JOHN RESEDEAN
17431 JORDAN LANE
LOCKPORT, IL 60441-4648


JOHN SAKASH CO OF ST LOUIS
C/O JACK PAUL OR BOB
PO BOX 1736
GRANITE CITY, IL 62040-1736


JOHN SAKASH COMPANY INC
PO BOX 210
ELMHURST, IL 60126-0210


JOINT LABOR MGMT WORK PRV FUND
OPER ENGS LOCAL 139 BENE FUNDS
PO BOX 1079
KENOSHA, WI 53141-1079


JOLET CERTIFIED
118 E JACKSON ST
JOLIET, IL 60432-1723

JOLIET AREA COMMUNITY HOSPICE
250 WATER STONE CIRCLE
JOLIET, IL 60431-8313


JOLIET CATHOLIC ACADEMY
1200 N LARKIN AVE
JOLIET, IL 60435-3484


JOLIET CHAMBER OF COMMERCE
63 N CHICAGO ST
JOLIET, IL 60432-4334


JOLIET CHRISTIAN SCHOOL
901 SHOREWOOD DR
SHOREWOOD, IL 60404-7205


JOLIET COUNTRY CLUB
1009 SPENCER ROAD
JOLIET, IL 60433-9568


JOLIET DISPOSAL
PO BOX 3716
JOLIET, IL 60434-3716


JOLIET FRATERNAL ORDER OF POLICE
ATTN BRIAN NAGRA
JOLIET POLICE DEPT PO BOX 1384
JOLIET, IL 60434-1384


JOLIET GLASS PAINT CO
205 E CLINTON ST
JOLIET, IL 60432-2854


JOLIET HAMMERS YOUTH BASEBALL
PO BOX 2333
JOLIET, IL 60434-2333


JOLIET LOCK ALARM
90 BARNEY DR
JOLIET, IL 60435-6402


JOLIET MACHINE ENGINE
570 N CHICAGO ST
JOLIET, IL 60432-1747

JOLIET MEDICAL GROUP
2100 GLENWOOD AVE
JOLIET, IL 60435-5696


JOLIET OFFICE SUPPLY
781 JOYCE ROAD
JOLIET, IL 60436-1815


JOLIET PARK DISTRICT
3000 W JEFFERSON ST
JOLIET, IL 60435-5246


JOLIET PROFESSIONAL PHARMACY
2100 GLENWOOD AVENUE
JOLIET, IL 60435-5411


JOLIET RADIOLOGICAL SERVICE
36910 TREASURY CENTER
CHICAGO, IL 60694-6900


JOLIET REGION CHAMBER OF COMM
PO BOX 752
JOLIET, IL 60434-0752


JOLIET REPUBLIC PRINTING
117 REPUBLIC AVE SU 3
JOLIET, IL 60435-6515


JOLIET SAND GRAVEL
2509 MOUND RD
JOLIET, IL 60436-9028


JOLIET SUSPENSION INC
809 S LARKIN AVENUE
ROCKDALE, IL 60436-2453


JOLIET TOWNSHIP ATHLETIC BOOSTERS
ATTN GOLF OUTING
300 CATERPILLAR DRIVE
JOLIET, IL 60436-1047


JOLIET TOWNSHIP HIGHWAY
901 SOUTH JOLIET STREET
JOLIET, IL 60436-2717

JOLIET TRI STATE FIRE PROT INC
1627 ROCK CREEK BLVD
JOLIET, IL 60431-7941


JOLIET VALVES INC
PO BOX 400
MINOOKA, IL 60447-0400


JONATHAN EVANS
46 CAMBRIDGE DRIVE
GARDNER, IL 60424-9796


Jonathan P Friedland
Sugar Felsenthal Grais & Hammer LLP
30 North LaSalle Street, #3000
Chicago, IL 60602-3481


JONATHAN ROSS
26342 ANGLING ROAD
MALDEN, IL 61337-9010


JONATHON M COVAULT
9139W 1300N
DEMOTTE, IN 46310-9569


JONES SAGER & COMPANY LLC
1001 EAST MAIN ST, SUITE B
ST. CHARLES, IL 60174-2203


JONES SAGER CO LLP
1001 E MAIN STREET, SUITE B
ST CHARLES, IL 60174-2203


JOSE REYES
565 DOVER
JOLIET, IL 60432-2950


JOSEPH D SPADAFINO
260 FOSTER DRIVE
OSWEGO, IL 60543-4058


JOSEPH J DOYLE
767 W RIVER STREET
BOURBONNAIS, IL 60914-1845

JOSEPH MICHELICH
248 MARION COURT
CHEBANSE, IL 60922-2042


JOSEPH ROBERTSON
423 N ARBOGAST
GRIFFITH, IN 46319-2707


JOSEPH SPADAFINO
260 FOSTER DRIVE
OSWEGO, IL 60543-4058


JOSHUA M MOORE
24106 TIMBERWOOD DRIVE
MINOOKA, IL 60447


JOSHUA R THORP
1799 E 14TH ROAD
STREATOR, IL 61364-9421


JOSHUA SKINNER
26307 WILLOW LANE
WILMINGTON, IL 60481-9484


JPMorgan Chase Bank, N.A.
Bankruptcy Department
P.O. Box 29505 AZ1-1191
Phoenix, AZ 85038-9505


JUSTEN BOHAC
295 OFFICE STREET
BRAIDWOOD, IL 60408-1885


JUSTICE CURRENCY EXCHANGE
8009 W 79TH ST
JUSTICE, IL 60458-1607


JUSTIN BAYER
2600 N 3689TH RD
SHERIDAN, IL 60551-9309


JUSTIN CLARK
4049 S CARDINAL
CHANNAHON, IL 60410

JUSTIN W CLARK
24049 S CARDINAL
CHANNAHON, IL 60410-5151


JUSTIN W GINNEVER
13017 W ROUTE 6
MOKENA, IL 60448-9574


JX ENTERPRISES PETERBILT
535 EAST SOUTH FRONTAGE ROAD
BOLINGBROOK, IL 60440-3009


K111 DIRECTORY CORP
10 LAKE DR
HIGHTSTOWN, NJ 08520-5321


Kalamata Capital
7315 Wisconsin Ave #950
Bethesda, MD 20814


KALAMATA CAPITAL
7315 WISCONSIN AVE
950
BETHESDA, MD 20814-3202


KALAMATA CAPITAL
C/O BRIAN L. MOFFET
233 E REDWOOD ST
BALTIMORE, MD 21202-3332


KALAMATA CAPITAL
GORDON FEINBLATT LLC, ATTN S. KLEIN
233 EAST REDWOOD STREET
BALTIMORE, MD 21202-3332


KALLMAN TRAVEL SERVICES INC
20 HARRISON AVENUE
WALDWICK, NJ 07463-1757


KANE COUNTY DIV OF TRANS
41W011 BURLINGTON ROAD
ST CHARLES, IL 60175-8412

KANKAKEE COUNTY HIGHWAY DEPARTMENT
PO BOX 825
KANKAKEE, IL 60901-0825


KANKAKEE COUNTY TREASURER
CONTRACTORS REG, PLANNING DEPT
189 E COURT STREET
KANKAKEE, IL 60901-3841


KANKAKEE TANK WASH INC
395 EASTGATE INDUSTRIAL PKWY
KANKAKEE, IL 60901-2823


KAREN MILNER
2948 STAFFORD
MARKHAM, IL 60428-4665


KAREN S NOVAK
25121 W CATHERINE DR
PLAINFIELD, IL 60586-9299


Kate O
500 W. Madison St., # 1150
Chicago, IL 60661-2566


KC WIRELESS INC
19416 S LAGRANGE ROAD
MOKENA, IL 60448-9316


KEEN TRANSPORT
PO BOX 298
NEW KINGSTOWN, PA 17072-0298


KEENE IGNITION PARTS CO
5414 S ARCHER AVE
CHICAGO, IL 60638-3002


KEITH CARLOS
3465 SILVER LEAF DR
JOLIET, IL 60431-8352


KEITH CHELLINO
17951 S GOUGAR ROAD
LOCKPORT, IL 60441-7631

KELLOGG COMPANY
ATTN TRACY WIETZKE
ONE KELLOGG SQUARE
BATTLE CREEK, MI 49017-3517


KEMPER NAT INSURANCE COS
PO BOX 419187
KANSAS CITY, MO 64141-6187


KEN MARINO EQUIP REPAIR
604 ELM CT
ROCKDALE, IL 60436-8307


KEN PLANTE ASSOCIATES
80 MCDONALD AVE
A
JOLIET, IL 60431-7911


KENDA SCHMITT
C/O BRASSFIELD KRUEGER & RAMLOW
203 ARMORY COURT
STREATOR, IL 61364-2768


KENDALL COUNTY HIGHWAY DEPT
6780 ROUTE 47
YORKVILLE, IL 60560-9436


KENNETH FERGUSON
835 N YALE AVENUE
VILLA PARK, IL 60181-1235


KENOSHA COUNTY CIRCUIT COURT TRAFFIC
912 56TH STREET ROOM 300
KENOSHA, WI 53140-3736


KENT C REED
PO BOX 298
SHELBY, IN 46377-0298


KENWOOD REBATES
3970 JOHNS CREEK COURT
STE 100
SUWANEE, GA 30024-6668

KENWORTH
10630 NORTHEAST 38TH PLACE
KIRKLAND, WA 98033-7909


KEVIN BURKHOLDER
1603 SOUTH 5TH STREET
CHESTERTON, IN 46304-3305


KEVIN DUTKIEWICZ
218 W 3RD STREET
OGLESBY, IL 61348-1534


KEVIN E CUMMINGS
1234 N CEDAR ROAD PO BOX 98
NEW LENOX, IL 60451-0098


KEVIN J BERGAGNA
945 N 24TH ROAD
OGLESBY, IL 61348-9607


KEVIN L TERRELL
4026 DRUMMOND STREET
EAST CHICAGO, IN 46312-2851


KEVIN OREILLY
7608 LOCUST AVENUE
GARY, IN 46403-1341


KEY PRODUCTS
11111 FRANKLIN AVE
FRANKLIN, IL 60131-1411


KEYSTONE AUTOMOTIVE OPERATIONS
5100 W 123RD STREET
ALSIP, IL 60803-3106


KHL GROUP AMERICAS LLC
3726 EAST EMBER GLOW WAY
PHOENIX, AZ 85050-4927


KIDS CAN FOUNDATION
2259 KEIM DRIVE
AURORA, IL 60503-4669

KIMBALL MIDWEST
DEPT L2780
COLUMBUS, OH 43260-2780

KIMBER CONSTRUCTION INC
509 EAST ILLINOIS HWY
NEW LENOX, IL 60451-2667

KINA M CHURCHILL
4736 S LAVERGNE
CHICAGO, IL 60638-2008

KINDELSPIRES AUTO SUPPLY
10911W WASHINGTON ST
MORRIS, IL 60450

KIRK SCHLOSSER
1400 LAKEWOOD DR
JOLIET, IL 60431-8424

KIWI INTERNATIONAL INC
PO BOX 221924
WEST PALM BEACH, FL 33422-1924

KLEINHOFFER MFG AND REPAIR
1852 TERRY DRIVE
JOLIET, IL 60436-8541

KNIGHTS OF COLUMBUS 12926
5300 S NATOMA AVE
CHICAGO, IL 60638-1224

KOBELCO CONSTRUCTION MACHINERY USA
JACK FENDRICK
10845 TRAIN COURT
HOUSTON, TX 77041-7042

KOBELCO CONSTRUCTION MACHINERY USA
PO BOX 841981
DALLAS, TX 75284-1981

KREGG H HARMS
204 S AMES STREET
CABERY, IL 60919

KTSDI KESSLER
801 E MIDDLETOWN ROAD
YOUNGSTOWN, OH 44452-9761


LA FASTENERS
15 W 650 S FRONTAGE RD
BURR RIDGE, IL 60527


LABOR MANAGEMENT COOPERATION COMMITTEE
C/O TEAMSTERS LOCAL UNION NO 179
1000 N E FRONTAGE ROAD
JOLIET, IL 60431-8807


LABORERS DISTRICT COUNCIL
999 MCCLINTOCK DRIVE #300
BURR RIDGE, IL 60527-0824


LABORERS LOCAL 75
1923 DONMAUR DR
CREST HILL, IL 60403-1994


LABORERS PENSIONWELFARE FUND
33367 TREASURY CENTER
CHICAGO, IL 60694-3300


LABORERS WORK DUES FUND
DEPARTMENT 4334
CAROL STREAM, IL 60122-4334


LAGRANGE CRANE SERVICE INC
6156 EAST AVENUE
HODGKINS, IL 60525


LAKE COUNTY DIVISION OF TRANSPORTATION
600 W WINCHESTER RD
LIBERTYVILLE, IL 60048-1329


LAKE COUNTY HOSE
12726 WEST WADSWORTH RD
BEACH PARK, IL 60087-1213


LAKE COUNTY TRAFFIC CLERK IN
N MAIN STREET
CROWN POINT, IN 46307

LAKESHORE INDUSTRIAL INC
2614 WILLIAMS ST
TWO RIVERS, WI 54241-1951


LAKEVILLE MOTOR EXPRESS
PO BOX 130280
ST PAUL, MN 55113-0003


LAMPSON INTERNATIONAL
PO BOX 6510
KENNEWICK, WA 99336-0502


LAMPSON INTERNATIONAL, LLC
ATTN: RYAN COOPER
607 E COLUMBIA DR
KENNEWICK, WA 99336-3778


LANCE BUTLER
910 SOUTH BAUMS
BRIDGE KOUTS, IN 46347


LANCE M BUTLER
910 S BAUMS BRIDGE ROAD
KOUTS, IN 46347-9706


LAND ROVER FINANCIAL GROUP
CO CHASE PO BOX 78069
PHOENIX, AZ 85062-8069


LAND ROVER ORLAND PARK
8031 WEST 159TH STREET
TINLEY PARK, IL 60477-1214


LARAMIE TRANSPORT SERVICES
PO BOX 27170
DETROIT, MI 48227-0170


LARRY D RIFFETT
3202 SARAH STREET
PORTAGE, IN 46368-4580


LARRY KEPPEN
610 WABASH AVENUE APT 7
CHESTERTON, IN 46304-2373

LARRY LARRY ROBBINS
240 N LIBERTY STREET
LOWELL, IN 46356-2254


LASALLE COUNTY COURT HOUSE
119 W MADISON STREET
CASE # 2011-SC-33
OTTAWA, IL 61350-5014


LASALLE COUNTY HIGHWAY DEPARTMENT
1400N 27TH ROAD
OTTAWA, IL 61350-9770


LATIMER LEVAY FYOCK LLC
55 WEST MONROE ST# 1100
CHICAGO, IL 60603-5128


LAURA ASHER
264 W DIVISION ROAD
VALPARAISO, IN 46385-9050


LAURA L NEUMANN
135 N PARK STREET
MANHATTAN, IL 60442-9387


LAWSON PRODUCTS INC
PO BOX 809401
CHICAGO, IL 60680-9401


LEAHYWOLF CO
1724 W ARMITAGE COURT
ADDISON, IL 60101-4207


LEASE FINANCE GROUP DIV CIT
PO BOX 4263
CHICAGO, IL 60693-0001


LEE PETERS
PO BOX 981
MINOOKA, IL 60447-0981


LEHIGH HANSON HANSON MATERIAL SERVICE
NORTH REGION 7660 IMPERIAL WAY
ALLENTOWN, PA 18195-1016

Leland H Chait
Sugar & Felsenthal LLP
30 N. La Salle Street, #3000
Chicago, IL 60602-3481


LENNIS D MCGAHA
20604 WEST ILLINOIS ROUTE 102
WILMINGTON, IL 60481-9770


LEO DELAIR
14101 S WOLF ROAD
ORLAND PARK, IL 60467-1930


LEONARD RUTKOWSKI MD
2121 W ONEIDA ST SUITE 302
JOLIET, IL 60435-6553


LEROY BRYANT
9756 S CLAREMONT
CHICAGO, IL 60643-1717


LEWIS PAPER
1400 SOUTH WOLF ROAD
WHEELING, IL 60090-6524


LEXUS FINANCIAL SERVICES
PO BOX 4102
CAROL STREAM, IL 60197-4102


LEXUS OF ORLAND
8485 W 159TH ST
TINLEY PARK, IL 60487-1164


LIBERTY FIRE EQUIPMENT INC
PO BOX 786
KANKAKEE, IL 60901-0786


LIBERTY MUTUAL INSURANCE COMPANY
25761 NETWORK PLACE
CHICAGO, IL 60673-1257


LIEBHERR CRANES
4100 CHESTNUT AVE
NEWPORT NEWS, VA 23607-2496

LIFE BOOKS
PO BOX 6025
CLARION, IA 50526-6025


LIFTING GEAR HIRE CORP
9925 INDUSTRIAL DR
BRIDGEVIEW, IL 60455-1982


LIFTONS INC
121 S 6TH STREET
STILLWATER, MN 55082-4965


LINBLAD CONSTRUCTION
717 EAST CASS STREET
JOLIET, IL 60432-3003


LINCOLN BENEFIT LIFE
1221 N STREET
SUITE 200
LINCOLN, NE 68508-2011


LINCOLN FINANCIAL GROUP
150 NORTH RADNORCHESTER ROAD
RADNOR, PA 19087-5248


LINCOLN NATIONAL LIFE INS AUTO
1300 S CLINTON ST
FORT WAYNE, IN 46802-3518


LINDA CHELLINO
1409 MILLS ROAD
JOLIET, IL 60433-9561


LINDA SPADAFINO
260 FOSTER DR
OSWEGO, IL 60543-4058


LINDBLAD CONSTRUCTION
717 EAST CASS STREET
JOLIET, IL 60432-3003


LINDE GAS LLC
PO BOX 802807
CHICAGO, IL 60680-2807

LISA G CATT
20116 S GREENFIELD LANE
FRANKFORT, IL 60423-8926

LISA G ORTON
20116 S GREENFIELD LANE
FRANKFORT, IL 60423-8926

LJ HEAVY HAULING RIGGING INC
51A WESTERN INDUSTRIAL DR
CRANSTON, RI 02921-3402

LMI TENNESSEE INC
5492 HIGHWAY 70
WEST WAVERLY, TN 37185-3235

LOCAL 150 ADMIN DUES DIST 5
740 E ROUTE 6
UTICA, IL 61373-9755

LOCAL 150 APPRENTICE ADMIN DUES
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3957

LOCAL 150 APPRENTICE CRF FUND
19800 W SOUTH ARSENAL ROAD
WILMINGTON, IL 60481-8256

LOCAL 150 APPRENTICE IUOE VAC SVGS PLAN
19800 W SOUTH ARSENAL ROAD
WILMINGTON, IL 60481-8256

LOCAL 150 DRIVERS IUOE VAC SVGS PLAN
6150 JOLIET RD
COUNTRYSIDE, IL 60525-3956

LOCAL 150 FOOD BANK
C/O M HENSEL, IUOE LOCAL LEGAL DEPT
6140 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956

LOCAL 150 IUOE VAC SVGS PLAN
MOE FRINGE BENEFIT FUNDS
6200 JOLIET RD
COUNTRYSIDE, IL 60525-3957

LOCAL 150 IUOE VAC SVGS PLAN
MOE FRINGE BENEFIT FUNDS
PO BOX 74632
CHICAGO, IL 60675-4632


LOCAL 150 IUOE VAC SVGS PLAN DIST 5
740 E ROUTE 6
UTICA, IL 61373-9755


LOCAL 150 IUOE VAC SVGS PLAN DIST 7
2193 W 84TH PLACE
MERRILLVILLE, IN 46410-6136


LOCAL 150 IUOE VACATION DIST 7
PO BOX 74632
CHICAGO, IL 60675-4632


LOCAL 150 OPERATING ENGINEERS
6200 JOLIET RD
COUNTRYSIDE, IL 60525-3957


LOCAL 150 REF APPRENTICE
19800 WEST SOUTH ARSENAL ROAD
WILMINGTON, IL 60481-8256


LOCAL 75
1923 DONMAUR DR
CRESTHILL, IL 60403-1994


LOCAL 841 APPRENT TRAIN
PO BOX 2157
TERRE HAUTE, IN 47802-0157


LOCAL 841 QUALIFIED SAVINGS
PO BOX 10185
TERRE HAUTE, IN 47801-0185


LOCAL 965 APPRENTICE FUND
BANK ONE
PO BOX 20078
SPRINGFIELD, IL 62708-0078

LOCAL 965 SUPP DUES ACCT
BANK ONE
PO BOX 20078
SPRINGFIELD, IL 62708-0078


LOCAL NO 841
PO BOX 10185
TERRE HAUTE, IN 47801-0185


LOCKPORT STEEL FABRICATORS
PO BOX 248
LOCKPORT, IL 60441-0248


LOHRBERG LUMBER INC
5662 L ROAD
WATERLOO, IL 62298-5022


LORI ESTES
7410 W 92ND LANE
CROWN POINT, IN 46307-7444


LOUCKS PLUMBING HEATING
1730 ROWELL AVENUE
JOLIET, IL 60433-8546


LOUIS A SAMOCKI
1501 OAK LEAF DRIVE
CROWN POINT, IN 46307-5193


LOWES
1000 LOWES BOULEVARD
MOORESVILLE, NC 28117-8520


LUCENTA TIRE
24059 S MUNICIPAL DR
CHANNAHON, IL 60410-5362


LUIS G LIZANO
59 WEST TIMBERLINE DRIVE
BLUE GRASS, IA 52726-9520


LUKE GEHRIS
23046 INGOLSBY RD
MINOOKA, IL 60447-9336

LUKE LARSON
2720 CHESSINGTON DRIVE
NEW LENOX, IL 60451-2888


LUKE N GEHRIS
23046 INGOLSBY RD
MINOOKA, IL 60447-9336


LUMIND FOUNDATION
CO HAYES MECHANICAL 5959 S HARLEM
CHICAGO, IL 60638-3131


LUMIND FOUNDATION
C/O HAYES MECH
5959 SOUTH HARLEM AVENUE
CHICAGO, IL 60638-3131


LUTHER RHODES
2408 BURBANK STREET
JOLIET, IL 60435-1409


LYNN F ERICKSON
802 ANDREA DRIVE
MANHATTAN, IL 60442-9178


LYONDELL
PO BOX 3448
HOUSTON, TX 77253-3448


LYONS LUMBER JOLIET
100 E WASHINGTON STREET
JOLIET, IL 60432-4329


M R LICENSE EXPRESS
303 WHEELER AVE
JOLIET, IL 60436-2069


M-L Holdings Co
attn: David Matz
4601 Washington Blvd
Halethorpe, MD 21227


MACK OF JOLIET
23928 WINCHESTER DRIVE
CHANNAHON, IL 60410-3288

MACNEIL AUTOMOTIVE PRODUCTS
1 MACNEIL COURT
BOLINGBROOK, IL 60440-4903

MACON GENERAL CONTRACTORS
201 BONITA AVE
BRADFORD, IL 61421-5305

MAGID GLOVE SAFETY
1300 NAPERVILLE DRIVE
ROMEOVILLE, IL 60446-1043

MAINTAINER CORP OF IOWA
PO BOX 349
SHELDON, IA 51201-0349

MAINTENANCE DYNAMICS INC
4490 GRANT STREET
PO BOX 2273
GARY, IN 46409-0273

MAINTENANCE ENGINEERING LTD
PO BOX 2123
FARGO, ND 58107-2123

MAMMA ONESTAS ITALIAN RESTAURANT
1100 S STATE STREET
LOCKPORT, IL 60441-3512

MAMMOET
3333 WARRENVILLE ROAD
SUITE 200
LISLE, IL 60532-1999

MANAGERPLUS SOFTWARE
9350 S 150 E
SUITE 650
SANDY, UT 84070-2704

MANCARIS CHRYSLER JEEP INC
4630 WEST 95TH STREET
OAK LAWN, IL 60453-2514

MANCUZO CHEESE
612 MILLS RD 1
JOLIET, IL 60433-2897


MANITOWOC FINANCE
PO BOX 41602
PHILADELPHIA, PA 19101-1602


MANUFACTURERS NEWS INC
1633 CENTRAL STREET
EVANSTON, IL 60201-1569


MARBA
2720 S RIVER RD
SUITE 222
DES PLAINES, IL 60018-4111


MARCHIO FENCE CO
907 ROWELL AVE
JOLIET, IL 60433-2599


MARCHIO PLYWOOD CO INC
907 ROWELL AVE
JOLIET, IL 60433-2526


MARCO CRANE RIGGING
221 S 35TH AVENUE
PHOENIX, AZ 85009-4722


Mardian Equipment Co
221 South 35th Ave
Phoenix, AZ 85009


MARDIAN EQUIPMENT CO
221 SOUTH 35TH AVE
PHOENIX, AZ 85009-4722


MARDIAN EQUIPMENT CO
C/O A MEDA BURCH & CRACCHIOLO
702 E OSBORN RD #200
Phoenix, AZ 85014


MARGARET SACCOMANNO
13913 CAMBRIDGE CIR
PLAINFIELD, IL 60544-7191

MARINO CONSTRUCTION CO
2409 SILVER MAPLE LANE
JOLIET, IL 60433-9614

MARINO TRUCK EQUIPMENT REPAIR INC
604 ELM CT
ROCKDALE, IL 60436-8307

MARIO B THOMAS
422 S NELSON AVENUE
KANKAKEE, IL 60901-5616

MARIO TRICIO
900 NORTH MICHIGAN SHOPS
900 N MICHIGAN AVE
CHICAGO, IL 60611-1542

MARITAL ELECTION TRUST
915 ROWELL AVENUE
JOLIET, IL 60433-2526

MARK HAUCH
5 WARREN DRIVE
MAZON, IL 60444-6210

MARK MICHELSEN
24921 SOUTH ELSIE STREET
CHANNAHON, IL 60410-5068

MARK PERICAK
728 ROSANNE
LOCKPORT, IL 60441-4556

MARK S SEMETHY
2148 GOVERT DRIVE
SCHERERVILLE, IN 46375-5132

MARK TOMAC GEERS
1224 CLEMENT STREET
JOLIET, IL 60435-4206

MARKLOAD SYSTEMS INC
1118 NORTH MAIN
PEARLAND, TX 77581-2297

MARKS CUSTOM AUTO INTERIORS
21968 HOWELL DR
NEW LENOX, IL 60451-3705


MARSHALL COUNTY
SECONDARY ROAD DEPARTMENT
101 EAST CHURCH STREET
MARSHALLTOWN, IA 50158-2928


MARTIN TASCH
1001 Warrenville Road
Suite 500
Lisle, IL 60532-4306


MATEER OIL INC
805 N FRANKLIN
VALPARAISO, IN 46383-4254


MATT STENEMEYER
4143 DOE CT
JOLIET, IL 60431-4725


MATTHEW B BICKETT
105 W PERU AVENUE
HOLLOWAYVILLE, IL 61356-7921


MATTHEW D GRAF
7646 SUNDOWN LANE
OSWEGO, IL 60543-9868


MATTHEW GRAF
145 N KENARD STREET
BRAIDWOOD, IL 60408-1423


MATTHEW HANEY
304 LONG PRAIRIE RD
VALPARAISO, IN 46383-8307


MATTHEW I LINGIER
727 ESSEX AVENUE
ROMEOVILLE, IL 60446-1126


MATTHEW K ULM
78 N CEDAR STREET
FARMINGTON, IL 61531-1105

MATTHEW STENEMEYER
4143 DOE CT
JOLIET, IL 60431-4725


MAURER WRECKER SERVICES
1605 CIRCLE AVE
BLOOMINGTON, IL 61701-3704


MAXIM CRANE WORKS
PO BOX 94179
CHICAGO, IL 60696-4179


MAXIMUM CAPACITY MEDIA LLC
PO BOX 1052
FORT DODGE, IA 50501-1052


MCALLISTER EQUIPMENT CO
PO BOX 88025
MILWAUKEE, WI 53288-8025


MCCANN INDUSTRIES
543 S ROHLWING RD
ADDISON, IL 60101-4284


MCGRATH OFFICE EQUIPMENT
710 WEST JEFFERSON ST
JOLIET, IL 60435-7303


MCHENRY COUNTY HWY DEPT
PO BOX 369 PERMIT OFFICE
WOODSTOCK, IL 60098-0369


MCI
PO BOX 600670
JACKSONVILLE, FL 32260-0670


MCKEOWN FITZGERALD ETC
2455 GLENWOOD AVE
JOLIET, IL 60435-5694


MCLEAN COUNTY HIGHWAY FUND
102 S TOWANDA BARNES RD
BLOOMINGTON, IL 61705-4024

MCLEODUSA
PO BOX 3243
MILWAUKEE, WI 53201-3243

MCM CRANE INDUSTRIAL LIFT
PO BOX 1052
FORT DODGE, IA 50501-1052

MCMASTERCARR SUPPLY CO
PO BOX 7690
CHICAGO, IL 60680-7690

MD EXPRESS
1574798 ONTARIO LTD
PO BOX 1097
NEW LISKEARD, ON P0J1P0

MD TRANSPORT
561 BARR DRIVE
NEW LISKEARD, ON P0J-1P0

MDA
CO CITGO PETROLEUM CORPORATION
550 EAST BOUGHTON ROAD # 230
BOLINGBROOK, IL 60440-2402

MEDALLION TRANSPORT HOLDINGS INC
39 E MAIN STREET STE 200
MOORESTOWN, NJ 08057-3309

MEDWORKS HEALTH SERV SYSTEMS
PO BOX 593
BEDFORD PARK, IL 60499-0593

MELLON LEASING
PO BOX 828
DEERFIELD, IL 60015-0828

MELVERN WILLIAMS
245 SANDTRAP WAY
ROSWELL, GA 30076-3522

MENARDS
1512 HSBC BUSINESS SOLUTIONS
PO BOX 5219
CAROL STREAM, IL 60197-5219


MERCEDES BENZ OF NAPERVILLE
1569 OGDEN AVE
NAPERVILLE, IL 60540-3906


MERCEDES-BENZ CREDIT CORP
PO BOX 9001921
LOUISVILLE, KY 40290-1921


MERCEDESBENZ FINANCIAL SVCS
PO BOX 5209
CAROL STREAM, IL 60197-5209


MERCEDESBENZ OF ORLAND PARK
8430 W 159TH STREET
ORLAND PARK, IL 60462-4942


MERCER TRANSPORTATION CO
PO BOX 644011
PITTSBURGH, PA 15264-4011


MERCHANT BANK EQUIPMENT FINANCE
CLARK HILL, PLC, C/O G. GREEN
130 E RANDOLPH ST # 3900
CHICAGO, IL 60601-6317


MERCHANTS BANK
M KRAMER
1400 FIFTH S TOWERS, 100 S. 5TH ST
MINNEAPOLIS, MN 55402-1217


Merchants Bank Equipment Finance
c/o Clark Hill PLC - Gary E. Green
130 E Randolph St 3900
Chicago, IL 60601


MERCHANTS BANK EQUIPMENT FINANCE
100-106 EAST THIRD ST
WINONA, MN 55987

MERCHANTS BANK EQUIPMENT FINANCE
7600 PARKLAWN AVENUE
SUITE 384
EDINA, MN 55435-5139


MERCHANTS BANK EQUIPMENT FINANCE
CLARK HILL PLC
130 E RANDOLPH ST # 3900
CHICAGO, IL 60601-6317


MERCHANTS BANK EQUIPMENT FINANCE
FKA MERCHANTS CAPITAL RESOURCE
PO BOX 228
WINONA, MN 55987-0228


Merchants Bank, N.A.
Timothy R. Herman
130 E. Randolph St.,# 3900
Chicago, IL 60601-6317


Merchants Bank, N.A.
c/o S Johnson, Clark Hill PLC
130 E. Randolph Street # 3900
Chicago, IL 60601-6317


MERLO AMS
10112 INDUSTRIAL DRIVE
PINEVILLE, NC 28134-6516


MERLO KANOFSKY BRINKMEIER GR
208 S LASALLE STREET #950
CHICAGO, IL 60604-1113


METALLINE INC
1859 TERRY DRIVE
JOLIET, IL 60436-8544


METLIFE
PO BOX 371487
PITTSBURGH, PA 15250-7487


METROPOLITAN LIFE INSURANCE CO
PO BOX 371487
PITTSBURG, PA 15250-7487

MI-JACK PRODUCTS INC
3111 W 167 STREET
HAZEL CREST, IL 60429-0975

MICHAEL A BENKO
PO BOX 341
GRIFFITH, IN 46319-0341

MICHAEL A CASSELL
2018 HIGH STREET
LOGANSPORT, IN 46947-1627

MICHAEL A COLLETTI
2411 DEVONSHIRE CT
ROCKFORD, IL 61107-1557

MICHAEL BOYD
PO BOX 784
MCHENRY, IL 60051-9013

MICHAEL CARAWAY
2190 S ROUTE 1
ST ANNE, IL 60964-5249

MICHAEL D NORDENBERG
1026 OAK STREET
SUGAR GROVE, IL 60554-9307

MICHAEL D SIMS
5527 E 1146N
DEMOTTE, IN 46310-8944

MICHAEL E HARVEY
11026 LISBON CENTER ROAD
NEWARK, IL 60541-9381

MICHAEL G ROACH
5109 W 8000 N RD
MANTENO, IL 60950-3292

MICHAEL HOGAN
4504 ABBOTT TERRACE
LYONS, IL 60534-1816

MICHAEL J COLE
309 WEST CENTER
OTTAWA, IL 61350-3807


MICHAEL J MACCANI
3594 E 29TH ROAD
SENECA, IL 61360-9750


MICHAEL J QUIGLEY
15670 W PEOTONE ROAD
WILMINGTON, IL 60481-9429


MICHAEL J ROBERSON
1825 ARBOR LANE APT 203
CREST HILL, IL 60403-2211


MICHAEL J SPECHT
109 E COADY DRIVE
MINOOKA, IL 60447-8724


MICHAEL LOWING
120 PARKSIDE DRIVE
SHOREWOOD, IL 60404-6088


MICHAEL MURPHY
9242 53RD AVE
OAK LAWN, IL 60453-1687


MICHAEL OMALLEY
1724 LAWRENCE AVENUE
LOCKPORT, IL 60441-4411


MICHAEL P BRANDON
811 BRIGANTINE DRIVE
NEW LENOX, IL 60451-9221


MICHAEL PEARSON
PO BOX 184
MANHATTAN, IL 60442-0184


MICHAEL R OLSON
2004 OAKVIEW COURT
NEW LENOX, IL 60451-1317

MICHAEL R PETRY
31152 HWY D55
UNION, IA 50258-8047


MICHAEL S WYSOCKI
PO BOX 342
MINOOKA, IL 60447-0342


MICHAEL SCHAUB
15707 SHERMAN STREET
LOWELL, IL 46356-1267


MICHAEL T UPORSKY
2605 BLAKE ROAD
PORTAGE, IN 46368-1819


MICHAEL T VANDUYNE
822 S WATER STREET
WILMINGTON, IL 60481-1450


MICHAEL TURNER
10754 S HOYNE AVENUE
CHICAGO, IL 60643-3327


MICHAEL W WINKLER
2105 CASTLEBAR CT
HANOVER PARK, IL 60133-2906


MICHAEL WYSOCKI
PO BOX 342
MINOOKA, IL 60447-0342


MICHAEL YOUNGLOVE LLC
731 MAIN ST
RACINE, WI 53403-1211


MICKEL D KRUTSINGER
488 MEADOWS RD S
BOURBONNIAS, IL 60914-1151


MID CENTRAL OP ENG FRINGE BENEFIT
PO BOX 9605
TERRE HAUTE, IN 47808-9605

MID CENTRAL OP ENG FRINGE LOC 649
PO BOX 9605
TERRE HAUTE, IN 47808-9605


MID-CENTRAL OPERATING ENGINEERS H&W FUND
1100 POPULAR STREET
TERRE HAUTE, IN 47807-4566


MIDDLETON OVERHEAD DOORS
48 MEADOW AVE
JOLIET, IL 60436-2685


MIDTOWN PETROLEUM 774651
4651 SOLUTIONS CENTER
CHICAGO, IL 60677-4006


MIDWAY TRUCK PARTS INC
7400 W 87TH ST
BRIDGEVIEW, IL 60455-1881


MIDWEST CALENDAR CO
5900 ARCHER RD
SUMMIT, IL 60501-1439


MIDWEST CONST IND ADV FUND
MOE FRINGE BENEFIT FUNDS
PO BOX 74632
CHICAGO, IL 60675-4632


MIDWEST CRANE RENTAL INC
112 MAIN STREET SUITE 10
LEMONT, IL 60439-3661


MIDWEST FUEL INJECTION
1 SEIDEL COURT
BOLINGBROOK, IL 60490-3517


MIDWEST FUEL INJECTION
1 SEIDEL CT
BOLINGBROOK, IL 60490-3517


MIDWEST OPERATING ENGINEERS
6140 JOLIET RD
COUNTRYSIDE, IL 60525-3957

MIDWEST PROMOTIONAL GROUP
5900 ARCHER ROAD
SUMMIT, IL 60501-1439

MIDWEST SIGNWORKS
307 BEDFORD ROAD
MORRIS, IL 60450-1339

MIDWST OPER ENG FRINGE BENEFIT
ATTN CONNIE BURKEY
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3994

Mijack Products Inc
3111 W 167 Street
Hazel Crest, IL 60429-0975

MIKE KETTMANN
850 PHEASANT LANE
COAL CITY, IL 60416-2465

MIKE MEISTER
119 OAKWOOD AVENUE
OGLESBY, IL 61348-1185

MIKES DECORATING INC
12864 W FRANCIS ROAD
MOKENA, IL 60448-8816

MILAM TRUCK
615 N MERIDIAN
PUYALLUP, WA 98371-8642

MILLER ELECTRIC MFG CO
MILLER COURT DOCK 3
APPLETON, WI 54914

MILLER HYDRAULICS
PO BOX 422
MANTENO, IL 60950-0422

MINNPAR LLC
PO BOX 360664
PITTSBURGH, PA 15251-6600

MINOOKA HOME AUTO INC
151 MCEVILLY ROAD
MINOOKA, IL 60447-9420


MIRACLES HAPPEN MARCH OF DIMES
ATTN JENNIFER SINES
3105 E 5TH ROAD LOT C
LASALLE, IL 61301-9762


MITCH GOMEZ
6555 E COLORADO DRIVE
DENVER, CO 80224-2201


MITCHELL J CERDA
227 SHERMAN STREET
SENECA, IL 61360


MJM CARTAGE INC
PO BOX 67
NEW LENOX, IL 60451-0067


MK TRUCK CENTERS
23928 WESTCHESTER DR
CHANNAHON, IL 60410


MOBILE FACILITES OF ILL INC
3230 EAST LINCOLN HWY
CHICAGO HEIGHTS, IL 60411-7730


MOE 150 APPRENTICE APPRENTICE FUND
19800 WEST SOUTH ARSENAL ROAD
WILMINGTON, IL 60481-8256


MOE APPRENTICE CRF FUND
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE APPRENTICE FUND DIST 123
19800 WEST SOUTH ARSENAL ROAD
WILMINGTON, IL 60481-8256


MOE APPRENTICE FUND DIST 5
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956

MOE APPRENTICE FUND DIST 7
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956

MOE CONST IND RSCH SERV TR FND
MOE FRINGE BENEFIT FUNDS
6200 JOLIET RD
COUNTRYSIDE, IL 60525-3957

MOE CONST IND RSCH SERV TR FND
MOE FRINGE BENEFIT FUNDS
PO BOX 74632
CHICAGO, IL 60675-4632

MOE CONST IND RSCH SERV TR FND DIST 123
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956

MOE CONST IND RSCH SERV TR FND DIST 5
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956

MOE CONST IND RSCH SERV TR FND DIST 7
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956

MOE FRINGE BENEFIT FUNDS
ATTN DELIQUENCY DEPARTMENT
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956

MOE FRINGE BENEFIT FUNDS DISTRICT 7
PO BOX 74632
CHICAGO, IL 60675-4632

MOE FRINGE BENEFIT FUNDS001
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956

MOE LOCAL 150 APPRENT FUND
MOE FRINGE BENEFIT FUNDS
6200 JOLIET RD
COUNTRYSIDE, IL 60525-3957

```
MOE LOCAL 150 APPRENT FUND
MOE FRINGE BENEFIT FUNDS
PO BOX 74632
CHICAGO, IL 60675-4632


MOE LOCAL 150 APPRENT FUND DIST 123
19800 WEST SOUTH ARSENAL ROAD
WILMINGTON, IL 60481-8256


MOE LOCAL 150 APPRENT FUND DIST 5
19800 WEST SOUTH ARSENAL ROAD
WILMINGTON, IL 60481-8256


MOE PENSION FUND LOCAL 150 DRIVERS
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3957


MOE PENSION TRUST FUND
MOE FRINGE BENEFIT FUNDS
6200 JOLIET RD
COUNTRYSIDE, IL 60525-3957


MOE PENSION TRUST FUND
MOE FRINGE BENEFIT FUNDS
PO BOX 74632
CHICAGO, IL 60675-4632


MOE PENSION TRUST FUND APPRENTICE
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE PENSION TRUST FUND DIST 123
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE PENSION TRUST FUND DIST 5
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE PENSION TRUST FUND DIST 7
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956
```

MOE PENSION TRUST FUND LOCAL 150 DRIVERS
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE PENSION TURST FUND APPRENTICE
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE REF DIST 123
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE REF DIST 5
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE REF DIST 7
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE REF DRIVERS LOCAL 150
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3957


MOE REF FUND APPRENTICE 150
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE RETIREMENT ENHANCEMENT FUND
PO BOX 74632
CHICAGO, IL 60675-4632


MOE RETIREMENT ENHANCEMENT FUND001
6200 JOLIET RD
COUNTRYSIDE, IL 60525-3957


MOE WELFARE FUND
MOE FRINGE BENEFIT FUNDS
6200 JOLIET RD
COUNTRYSIDE, IL 60525-3957


MOE WELFARE FUND
MOE FRINGE BENEFIT FUNDS
PO BOX 74632
CHICAGO, IL 60675-4632

MOE WELFARE FUND APPRENTICE DIST 123
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE WELFARE FUND DIST 123
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE WELFARE FUND DIST 5
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE WELFARE FUND DIST 7
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOE WELFARE FUND LOCAL 150 DRIVERS
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3957


MOE WELFARERMSP FUND DIST 123
6150 JOLIET ROAD
COUNTRYSIDE, IL 60525-3956


MOMKUS MCCLUSKEY ROBERTS LLC
MARTIN D. TASCH
1001 WARRENVILLE ROAD # 500
LISLE, IL 60532-4306


MONROE TRUCK EQUIPMENT
135 S LASALLE DEPT 4350
CHICAGO, IL 60674-4350


MOORE BUSINESS SOLUTIONS
PO BOX 6147
CAROL STREAM, IL 60197-6147


MOORE GLASS
559 N CHICAGO ST
JOLIET, IL 60432-1790


MORRIS HOSPITAL
150 WEST HIGH STREET
MORRIS, IL 60450-1497

MORRIS RADIOLOGY ASSOCIATES
PO BOX 809
MORRIS, IL 60450-0809


MORRISON CONSTRUCTION COMPANY
1834 SUMMER STREET
PO BOX 747
HAMMOND, IN 46325-0747


MOTION INDUSTRIES INC
PO BOX 98412
CHICAGO, IL 60693-8412


MOTOR CARRIER SERVICES DIVISION
OSW SECTION 5252 DECATUR BLVD
INDIANAPOLIS, IN 46241-9584


MOUNT PROSPECT PUBLIC WORKS DEPARTMENT
1700 WEST CENTRAL RD
MOUNT PROSPECT, IL 60056-2229


MSHAMINE SAFETY HEALTH ADMIN
PO BOX 790390
ST LOUIS, MO 63179-0390


MUELLER & CO LLP
C/O MARTIN TASCH
1001 WARRENVILLE RD #500
Lisle, IL 60532


MUELLER CO LLP
1707 N RANDALL RD
STE 200
ELGIN, IL 60123-9414


MUKUND KOMANDURI MD SC
823 129TH INFANTRY
STE 105
JOLIET, IL 60435-8347


MUNCHS SUPPLY CO INC
1901 FERRO DR
NEW LENOX, IL 60451-3505

MURPHY WINDOW SUNROOM
10359 S PULASKI RD
CHICAGO, IL 60655-3710


MY SAFETY SIGNSMARTSIGN
ACCOUNTS DEPARTMENT
32 COURT STREET
BROOKLYN, NY 11201-4421


MYRON MANUFACTURING CORP
PO BOX 27988
NEWARK, NJ 07101-7988


MYSHAK SALES RENTALS
813 53016 HWY 60
ACHESON, AB T7X


N M TRANSFER CO INC
630 MUTTART ROAD
NEENAH, WI 54956-9764


NACCO OF ILLINOIS INC
19715 LA GRANGE RD # 1
MOKENA, IL 60448-8015


NANCY TERRY
236 SOUTH 6TH ST
DESOTA, IL 62924-3538


NAPA AUTO PARTS
BANK OF AMERICA
5959 COLLECTONS CENTER DRIVE
CHICAGO, IL 60693-0059


NAPERVILLE HUMMER
3300 ODGEN AVENUE
LISLE, IL 60532-1677


NAPERVILLE JEEP DODGE
1565 OGDEN AVE
NAPERVILLE, IL 60540-3906


NASH CRANE SERVICE
3615 N COUNTRYVIEW ROAD STE B
URBANA, IL 61802-5743

NATHAN V ERJAVSEK
5620 E 1600TH STREET
LOSTANT, IL 61334-9405


NATIONAL BUILDERS INS
C/O BROWN & JOSEPH LTD
PO BOX 59838
Schaumburg, IL 60159


NATIONAL CHEMICAL COMPANY 403
LAKE MARY BLVD UNIT 104
LAKE MARY, FL 32746


NATIONAL CHILD SAFETY COUNCIL
4065 PAGE AVE
1368
MICHIGAN CENTER, MI 49254-1029


NATIONAL COMMISSION FOR THE
CERTIFICATION OF CRANE OPERATORS
57 WEST 200 SOUTH # 404
SALT LAKE CITY, UT 84101-3619


National Commission For The Certificatio
57 West 200 South Suite 404
Salt Lake City, UT 84101-3619


NATIONAL COMPLIANCE MANAGEMENT SERVICE
PO BOX 725
HUTCHINSON, KS 67504-0725


NATIONAL FIRE SAFETY COUNCIL INC
911 SOUTH BRIGGS ST
JOLIET, IL 60433-9592


NATIONAL LIFT TRUCK INC
3333 MT PROSPECT RD
FRANKLIN PARK, IL 60131-1337


NATIONAL ONLINE PAGES
200 EAST BIG BEAVER
TROY, MI 48083-1208

NATIONAL SECURITY WINDOW FILMING INC
PO BOX 224
OAK FOREST, IL 60452-0224


NATIONAL UNION FIRE INS CO
C/O DIAMOND MCCARTHY/ A ROSEN
489 FIFTH AVE 21ST FL
New York, NY 10017


NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH PA AIG
175 WATER STREET
NEW YORK, NY 10038-4918


National Union Fire Insurance Co
175 Water Street
New York, NY 10038-4969


NATIONS FUND AUTO
501 MERRIT SEVEN 6TH FLOOR
NORWALK, CT 06851-7002


Nations Fund I LLC
501 Merritt Seven
Norwalk, CT 06851


NATIONS FUND I LLC
501 MERRITT SEVEN
6TH FLOOR
NORWALK, CT 06851-7002


NATIONS FUND I LLC
C/O CORPORATION SERVICE COMPANY
1201 HAYS STREET
TALLAHASSEE, FL 32301-2699


NATIONS FUND I LLC c/o Mark Skura
501 MERRITT SEVEN
6TH FLOOR
NORWALK, CT 06851-1061


NATIONWIDE BUSINESS FINANCE
PO BOX 2266
ORLAND PARK, IL 60462-1033

NAYLOR LLC
PO BOX 847865
DALLAS, TX 75284-7865


NBIS
2859 PACES FERRY ROAD SUITE 800
ATLANTA, GA 30339-5733


NBIS FBO TOWER INSURANCE COMPANY OF NY
NBIS FINANCE DEPT
2859 PACES FERRY RD
ATLANTA, GA 30339


NCMSNATIONAL COMPLIANCE MNG SRV
PO BOX 725
HUTCHINSON, KS 67504-0725


NCO FINANCIAL SYSTEMS INC
8625 SW CASCADE SUITE 300
BEAVERTON, OR 97008-7126


NEAL LEPIC
141 COOK STREET
BRADWOOD, IL 60408-1430


NELSON MANUFACTURING COMPANY
6448 US RT 224 EAST
OTTAWA, OH 45875-9789


NETTLETON SPECIALIZED CARRIERS
PO BOX 307
GENOA CITY, WI 53128-0307


NEW HOLLAND PLAN
DEPT CH 10460
PALATINE, IL 60055-0460


NEW LENOX BASEBALL
11U BLACK CO MARTY DYKAS
2066 EDGEVIEW DR
NEW LENOX, IL 60451-4824


NEW LENOX COMMUNITY PARK DISTRICT
701 W HAVEN AVE
NEW LENOX, IL 60451-2137

NEW LENOX CURRENCY EXCHANGE
358 W MAPLE ST
NEW LENOX, IL 60451-1611


NEW LENOX PARK DISTRICT
701 W HAVEN AVE
NEW LENOX, IL 60451-2137


NEW LENOX SCHOOL DISTRICT 122 FOUNDATION
PO BOX 1192
NEW LENOX, IL 60451-6192


NEW LENOX TRAVEL
1938 E LINCOLN HWY
UNIT 109
NEW LENOX, IL 60451-3860


NEWTON MANUFACTURING CO
1123 FIRST AVE
NEWTON, IA 50208-3914


NEXTEL COMMUNICATIONS
12502 SUNRISE VALLEY DRIVE
RESTON, VA 20191-3438


NEXTEL NEXTDAY ACESSORIES
12502 SUNRISE VALLEY DRIVE
RESTON, VA 20191-3438


NEXTEL NEXTDAY ACESSORIES002
KOCK ROAD SUITE A
CORTE MADERA, CA 94925-1238


NEXTRAQ
PO BOX 538566
ATLANTA, GA 30353-8566


NICHOLS CRANE RENTAL
16519 CHERRY CREEK CT
JOLIET, IL 60433-8465


NICOR GAS
C/O ILLINOIS CORPORATION SERVICE
801 ADLAI STEVENSON DR
SPRINGFIELD, IL 62703-4261

NICOR GAS
PO BOX 5407
CAROL STREAM, IL 60197-5407


NITEC COMMUNICATIONS INC
24724 W EAMES ST
CHANNAHON, IL 60410-5446


NLBA REBELS
9U RED 1131 SIERRA RIDGE
NEW LENOX, IL 60451


NLCPD
701 W HAVEN AVE
NEW LENOX, IL 60451-2137


NLSB NEW LENOX BANK
PO BOX 339
NEW LENOX, IL 60451-0339


NLYFA
CO SCOTT GOUTY 914 SOMERSET ACRES
NEW LENOX, IL 60451-9661


NMAPC
1501 LEE HIGHWAY
SUITE 202
ARLINGTON, VA 22209-1145


NORM SCHULDT
27 FOREST AVE
LAKE ZURICH, IL 60047-1343


NORTH CENTRAL CRANEEXC SALES
PO BOX 75047
CHICAGO, IL 60675-5047


North Central Craneexc Sales
PO Box 75047
Chicago, IL 60690-6310


NORTHCRAFT PAINTING SERVICES
94 WHISPERING DRIVE
STREAMWOOD, IL 60107-2302

NORTHERN
PO BOX 1499
BURNSVILLE, MN 55337-0499

NORTHERN ILLINOIS STEEL
PO BOX 2146
JOLIET, IL 60434-2146

NORTHPOINT FINANCIAL GROUP
27575 FERRY ROAD
STE 101
WARRENVILLE, IL 60555-3863

NORTHWEST INDIANA BUSINESS ROUND TABLE
1330 ARROWHEAD COURT
CROWN POINT, IN 46307-8217

NORWALK TANK CO
2121 MAPLE ROAD
JOLIET, IL 60432-9642

NOTARY PUBLIC ASSOCIATION
PO BOX 1101
CRYSTAL LAKE, IL 60039-1101

NOVAK CONSULTING
26 E HOLLISTER ST
CINCINNATI, OH 45219-1704

NOVUS SERVICES
20 RESEARCH PARK DRIVE
SAINT CHARLES, MO 63304-5633

OAK LAWN RED LIGHT PHOTO
ENFORCEMENT PROGRAM
PAYMENT CENTER PO BOX 76894
CLEVELAND, OH 44101-6500

OESTREICH SALES SERVICE
102 MILLS ROAD
JOLIET, IL 60433-2792

OFF THE PRESS
23214 W LINCOLN HWY
PLAINFIELD, IL 60586-8054

```
OFFICE DEPOT CREDIT PLAN
PO BOX 689020
DES MOINES, IA 50368-9020


OFFICE MAX
PO BOX 70164
CHICAGO, IL 60673-0164


OFFICE OF EMERGENCY MGMT COMM
TRAFFIC MGMT AUTH, ATT: T CHENIER
121 N LaSalle # 905
CHICAGO, IL 60602


Office Of Emergency Mgmt Communication T
Attn Ms Toni Chenier
City Hall Room 905
Chicago, IL 60602


OGLE COUNTY HIGHWAY DEPARTMENT
1989 SOUTH IL RT. 2
OREGON, IL 61061-9501


OLD NATIONAL
LOAN OPERATION PO BOX 3728
EVANSVILLE, IN 47736-3728


OLD SECOND BANK
ATTN LOAN DEPT
37 S RIVER STREET
AURORA, IL 60506-4172


OLSENBEAL CONTRACTORS
1490 WEST 200 SOUTH
LINDON, UT 84042-1609


OLYMPIA FIELDS PHOTO ENFORCEMENT PROGRAM
PAYMENT CENTER PO BOX 76923
CLEVELAND, OH 44101-6500


ONE WAY SAFETY
SALES DEPARTMENT
418 SHAWMUT
LA GRANGE, IL 60525
```

ONSTAR SUBSCRIPTION CENTER
PO BOX 77000
DETROIT, MI 48277-0246


OPE LOCAL 139 HEALTH BENEFIT
OPER ENGS LOCAL 139 BENE FUNDS
PO BOX 1079
KENOSHA, WI 53141-1079


OPER ENGS LOCAL 139 ADM DUES
OPER ENGS LOCAL 139 BENE FUNDS
PO BOX 1079
KENOSHA, WI 53141-1079


OPERATING ENG139 HEALTH BENEFIT FUND
PO BOX 1079
KENOSHA, WI 53141-1079


OPERATING ENGINEERS LOCAL 139 PAC DUES
PO BOX 1079
KENOSHA, WI 53141-1079


OPERATING ENGNRS EMERALD CLUB
10001 S ROBERTS RD
PALOS HILLS, IL 60465-1533


ORKIN PEST CONTROL
24119 W RIVERWALK CT UNIT 143
PLAINFIELD, IL 60544-8105


ORLAND PARK AS GIRLS FPSB
CO RICK SAJEWICH
8783 W BUTTERFIELD LANE
ORLAND PARK, IL 60462-1495


ORLAND TOYOTA
8505 W 159TH STREET
TINLEY PARK, IL 60487-1198


OSCAR J BOLDT CONST CO
PO BOX 287
CLOQUET, MN 55720-0287

OWENS MOTOR SUPPLY CO
100 N ROESKE AVE
MICHIGAN CITY, IN 46360-5071


OZZIES TIRE SERVICE INC
10 MEADOW AVENUE
JOLIET, IL 60436-2621


P C TRUCKING ENTERPRISES INC
4410 SOUTH ROSS ROAD
GARY, IN 46408-3031


P T FERRO CONSTRUCTION
PO BOX 156
JOLIET, IL 60434-0156


PACAN INC
75 REMITTANCE DRIVE SUITE 3300
CHICAGO, IL 60675-3300


PADGETT THOMPSON
11221 ROE AVENUE
LEAWOOD, KS 66211-1922


PAGE MACHINE COMPANY
24850 DERBY GLEN LANE
MONEE, IL 60449-8981


PALMER HOUSE FLORIST
1327 N RAYNOR AVENUE
JOLIET, IL 60435-4198


PALMER JOHNSON POWER SYSTEMS
1835 HAYNES DRIVE
SUN PRAIRIE, WI 53590-3909


PALOS DUCKS UNLIMITED 19
CO JOE ENZENBERGER
1505 CHERRYWOOD LANE
NEW LENOX, IL 60451-2368


PALOS HILL RCRTN CMNTY CNTR
8455 W 103RD ST
PALOS HILLS, IL 60465-1315

PARTY CITY
PARTY CITY CORPORATION
25 GREEN POND ROAD, # 1
ROCKAWAY, NJ 07866-2099


PAT EQUIPMENT CORP INC
PO BOX 8500
PHILADELPHIA, PA 19178-2620


PATKRUEGER CORP INC
980 INDUSTRIAL COURT
ROCKFORD, IL 61111-7512


PATRICIA A SCHOENBECK
2809 CRESTED BUTTE TRAIL
PLAINFIELD, IL 60586-6668


PATRICK J RIGDON
3080 PARKWOOD PLACE
CROWN POINT, IN 46307-8902


PATRICK RIGDON
PO BOX 231
NASHVILLE, IN 47448-0231


PATRIOT EQUIPMENT FINANCE LLC
13702 PEARL RD
STRONGSVILLE, OH 44136-3409


PATTEN CAT
75 REMITTANCE DRIVE
DEPT 3173
CHICAGO, IL 60675-3173


PATTEN INDUSTRIES INC
635 W LAKE STREET
ELMHURST, IL 60126-1465


PAUL BOWER
335E BENTON STREET
OSWEGO, IL 60543-9037


PAUL MIKES TRANSMISSIONS
232 COLLINS STREET
JOLIET, IL 60432-2958

PAUL MURPHY
1023 DIVISION STREET
JOLIET, IL 60433


PCMS COMPUTER SERVICES
14505 S PEBBLECREEK DR
LOCKPORT, IL 60491-7596


Peoples Capital and Leasing Corp
PO Box 0254
Brattleboro, VT 05302


PEOPLES CAPITAL AND LEASING CORP
850 MAIN STREET
BC03RC871
BRIDGEPORT, CT 06604-4917


PEOPLES CAPITAL AND LEASING CORP
C/O CT CORPORATION SYSTEM
400 CORNERSTONE DR #240
WILLISTON, VT 05495-4019


PEOPLES CAPITAL AND LEASING CORP
C/O DRESSLER PETERS ,D DRESSLER
70 W HUBBARD ST # 200
CHICAGO, IL 60654-5677


PEOPLES CAPITAL AND LEASING CORP
PO BOX 0254
BRATTLEBORO, VT 05302-0254


PER SE
310 SOUTH HALE ST
WHEATON, IL 60187-5220


PERSHING BROKERAGE
27575 FERRY ROAD
STE 101
WARRENVILLE, IL 60555-3863


PERSONAL CONCEPTS
PO BOX 3353
SAN DIMAS, CA 91773-7353

PERSONAL EMBROIDERY EXCHANGE
10332 LAMON
OAK LAWN, IL 60453-4741


PERSONNEL CONCEPTS
PO BOX 9003
SAN DIMAS, CA 91773-9003


PERU CATHOLIC TRIVIA NIGHT
PERU CATHOLIC SCHOOL
2003 5TH
PERU, IL 61354-2502


PERU EAGLES CLUB
830 HARRISON ST
PERU, IL 61354-2441


PESOLA MEDIA GROUP
728 E VETERANS PKWY
SUITE 110
YORKVILLE, IL 60560-1980


PETE NOLL
3732 E 300 S
LAPORTE, IN 46350-9160


PETER D METESH
1042 LAKEVIEW DRIVE
MORRIS, IL 60450-3358


PETER RAMPA
1225 HERITAGE
DIAMOND, IL 60416-4040


PETERBILT THE LARSON GROUP
CO COMMERCE BANK PO BOX 802753
KANSAS CITY, MO 64180-2753


PETERS HEAVY CONSTRUCTION
3900 HEFFRON STREET
STEVENS POINT, WI 54481-5567


PG KEENE ELECTRIC
8432 S BELOIT AVENUE
BRIDGEVIEW, IL 60455-1774

PGLPOWER GREAT LAKES INC
PO BOX 204425
DALLAS, TX 75320-4425


PHELPS TRUCKING INC
3201 NE 28TH ST B
FORT WORTH, TX 76111-5100


PHILIP P JONES
147 W ARMSTRONG ST
SENECA, IL 61360-9335


PHILIP STEWART
213 PONDEROSA DRIVE
STREATOR, IL 61364-1048


PHILLIP G COOK
200 GEIGER COURT 1
OTTAWA, IL 61350-2929


PHOLERS
510 RUBY ST
JOLIET, IL 60435-4633


Pholers
Joliet, IL


PHYSICIANS IMMEDIATE CARE
PO BOX 8799
CAROL STREAM, IL 60197-8799


PICS
PO BOX 51387
IRVINE, CA 92619-1387


PINKERTON FUELS LUBRICANTS
PO BOX 599
CHESTERTON, IN 46304-0599


PIONEER PARKING INC
PO BOX 5538
WOODRIDGE, IL 60517-0538

PIPELINE TESTING CONSORTIUM
9 COMPOUND DRIVE
HUTCHINSON, KS 67502-4349


PITNEY BOWES GLOBAL FINANCIAL SER
PO BOX 856460
LOUISVILLE, KY 40285-6460


PITNEY BOWES INC
PO BOX 7887
PITTSBURGH, PA 15215-0887


PITNEY BOWES PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042


PITNEYWORKS
PO BOX 85042
LOUISVILLE, KY 40285


PLAINFIELD POLICE DEPARTMENT
1400 N DIVISION STREET
PLAINFIELD, IL 60544


PLANT SITE LOGISTICS
1275 E 90TH ST
102
DAVENPORT, IA 52807-9329


PLANTE ASSOCIATES INC
80 MCDONALD AVE
JOLIET, IL 60431-7911


PLUMBER JOE INC
PO BOX 791
NEW LENOX, IL 60451-0791


PNC BANK
PO BOX 747066
PITTSBURGH, PA 15274-7066


POLAR SERVICE CENTERS
132 S HARRIS DRIVE
ROCKDALE, IL 60436-8001

POLLEYS GARAGE INC
1655 S LARKIN AVENUE
JOLIET, IL 60436-9326


POMPS TIRE SERVICE INC
PO BOX 1630
GREEN BAY, WI 54305-1630


PORTER COUNTY CLERK
3560 WILLOWCREEK ROAD
PORTAGE, IN 46368-5095


POWER CLEAN INC
342 MARION AVENUE GLEN
ELLYN, IL 60137-4014


POWERHOUSE GYM JOLIET
3585 HENNEPIN DRIVE
JOLIET, IL 60431-9205


PRECISION COMPANY
PO BOX 272851
TAMPA, FL 33688-2851


PRECISION COMPANY
8407 PINEHURST DR
Tampa, FL 33615


PRECISION HOSE CO
1945 177TH ST
LANSING, IL 60438-1599


PRECISION LUBRICANTS A RELADYNE CO
4651 SOLUTION CENTER
CHICAGO, IL 60677-4006


PRIDE STAFF
7535 N PALM AVENUE SUITE 101
FRESNO, CA 93711-5504


PRIME WIRELESS INC
654 S ROUTE 59
NAPERVILLE, IL 60540-0900

PRINCIPAL DENTAL
PO BOX 10372
DES MOINES, IA 50306-0372


PRINTING CRAFTSMEN
458 N CHICAGO ST BOX 872
JOLIET, IL 60432-1749


PRINTING PLUS PROMOTIONS INC
701 HIAWATHA DRIVE
MINOOKA, IL 60447-8760


PRIORITY STAFFING
1314 HOUBOLT ROAD
JOLIET, IL 60431-9215


PROFORMA ALBRECHT CO
PO BOX 640814
CINCINNATI, OH 45264-0814


PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DR
MALVERN, PA 19355-1315


PROGRESSIVE DEVELOPMENT
3658 S WENTWORTH AVE
CHICAGO, IL 60609-1836


PROVENA ST JOESEPH MED CN
333 N MADISON
JOLIET, IL 60435-8233


PROVENA ST JOSEPH MED CENTER
75 REMITTANCE DRIVE STE 1366
CHICAGO, IL 60675-1366


PROVIDENCE CATHOLIC HIGH SCHOOL
HARVEST DRIVE 1800 W LINCOLN HWY
NEW LENOX, IL 60451-1693


PT FERRO CONSTRUCTION CO
PO BOX 156
JOLIET, IL 60434-0156

PTE PETROLEUM TECHNOLOGIES EQUIP
8447 W 44TH PLACE
LYONS, IL 60534-1743


PULLARA INC
812 RAIL WAY CT
MINOOKA, IL 60447-9242


PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042


QQEST ASSETT MANAGEMENT SVCS LLC
ATTN MAINTENANCE SOFTWARE DIV
9350 S 150 E #300
SANDY, UT 84070-2707


QUALITY CRANE
PO BOX 1175
FRANKFORT, IL 60423-7175


QUALITY FUELS
14950 81ST AVE
CHIPPEWA FALLS, WI 54729-5103


QUALITY QUICK STAMP
12000 CENTER ROAD
LEMONT, IL 60439-4142


QUALITY TRANSMISSION REBUILDERS
5451 WEST 110TH STREET UNIT 5
OAK LAWN, IL 60453-2389


QUENTIN KOESLER
509 N EDDY
SANDWICH, IL 60548-1632


QUICK PLUMBING
1935 MOUND ROAD
JOLIET, IL 60436-9024


QUILL CORPORATION
PO BOX 37600
PHILADELPHIA, PA 19101-0600

R A ELECTRIC SERVICE INC
571 N CHICAGO STREET
JOLIET, IL 60432-1705


R C CONSTRUCTION SERVICES
PO BOX 1647
ASHLAND, KY 41105-1647


R GINGERICH COMPANY
1360 W BIRCHWOOD ST
MORTON, IL 61550-9622


R GINGERICH CRANE INC
1360 W BIRCHWOOD
MORTON, IL 61550-9622


R R SEPTIC SEWER SERVICE
24451 BLACK ROAD
SHOREWOOD, IL 60404-9698


R S DISTRIBUTING INC
101 INDUSTRIAL DRIVE
MINOOKA, IL 60447-9558


RACINE COUNTY CLERK OF COURTS
ACCOUNTING DIVISION
730 WISCONSIN AVENUE
RACINE, WI 53403-1238


RADIO MAN COMMUNICATIONS
1938 LINCOLN HIGHWAY
NEW LENOX, IL 60451-3810


RAFAEL CORTES
4217 CAREY STREET
EAST CHICAGO, IN 46312-3034


RALPH B ANDERSON
1705 NELSON ROAD APT 7
NEW LENOX, IL 60451-2462


RANDALL AITKEN
17300 CENTRAL AVENUE
TINLEY PARK, IL 60477-3065

RANDOLPH L ALEXANDER
N3056 KELLY ROAD
FOND DU LAC, WI 54937-9023


RANDY BENNEFIELD
26714 S KIMBERLY ROAD
CHANNAHON, IL 60410-5409


RANDY FARLEY
25660 W MAY ST
CHANNAHON, IL 60410-5274


RANDY SELBY
4920 SYCAMORE
OAK FOREST, IL 60452-4524


Rapid Advance
4500 E West Highway 6th FL
Bethesda, MD 20814


RAPID ADVANCE
4500 EAST WEST HIGHWAY
6TH FLOOR
BETHESDA, MD 20814-3327


RAPID FORMS
PO BOX 88042
CHICAGO, IL 60680-1042


RAPTOR TECH INC
5411 WALNUT AVE
DOWNERS GROVE, IL 60515-4106


RAY EDWARDS CONTRACTORS INC
827 ROWELL AVE
JOLIET, IL 60433-2524


RAY OF HOPE ON EARTH
1901 SOUTH MEYER ROAD # 310
OAKBROOK TERRACE, IL 60181-5207


RAY R MARSCHNER
103 FOLEY DRIVE
ESSEX, IL 60935-6164

RAYMOND SUNDINE
22444 W KANKAKEE RIVER DR
WILMINGTON, IL 60481-9464


RAYMOND V PETTAVINO
408 E ODELL STREET
GARDNER, IL 60424-6175


RAYS AUTO BODY
19600 SCHOOLHOUSE RD
MOKENA, IL 60448-1760


RC JR COMETS
PO BOX 399
BRAIDWOOD, IL 60408-0399


REBUILDERS ENTERPRISES INC
9004 S OCTAVIA AVE
BRIDGEVIEW, IL 60455-2126


RED DEVILTOUCHDOWN CLUB
CO MIKE GRIVETTI
10 SPRING CREEK DRIVE
SPRING VALLEY, IL 61362-1503


RED LIGHT ENFORCEMENT
CITATIONS PROCESSING CENTER
PO BOX 7200
SOUTH HOLLAND, IL


REGINA M CROXTON
2915 N 37TH RD
SENECA, IL 61360-9517


REGIONAL YELLOW PAGES
626 REXCORP PLAZA PMB 6111
UNIONDALE, NY 11556-0626


RENDEL'S INC
40 MILLS RD
JOLIET, IL 60433-2727


RENTAL MAX LLC
908 EAST ROOSEVELT ROAD
WHEATON, IL 60187-5651

```
RENTAL MAX LLC
PO BOX 9190
DOWNERS GROVE, IL 60515-9190


REPUBLIC SERVICES ALLIED
C/O C T CORPORATION SYSTEM
306 W MAIN ST # 512
FRANKFORT, KY 40601-1840


REPUBLIC SERVICES ALLIED
PO BOX 9001154
LOUISVILLE, KY 40290-1154


RESIDUARY TRUST UWS CHELLINO
915 ROWELL AVENUE
JOLIET, IL 60433-2526


RESIST A LINE
214 ELM STREET
JOLIET, IL 60433-2432


Resistaline
214 Elm Street
Joliet, IL 60433-2432


RETRIEVER PAYMENT SYSTEMS
20405 SH 249
SUITE 700
HOUSTON, TX 77070


REVANCO PIPING
20535 S EAST FRONTAGE ROAD
JOLIET, IL 60431-8302


REX RADIATOR AND WELDING CO
14 MEADOW AVENUE
ROCKDALE, IL 60436-2694


REX RADIATOR SALES & DIST INC
483 S EVERGREEN
BENSENVILLE, IL 60106-2505


REYNOLDS RIGGING CRANE
PO BOX 232
MADISON, WI 53701-0232
```

REZIN ORTHOPEDIC CENTERS
1051 W US RTE 6
SUITE 100
MORRIS, IL 60450-3370


RH DONNELLEY
8519 INNOVATION WAY
CHICAGO, IL 60682-0085


RH MARLIN INC
2202 W THOMPSON RD
INDIANAPOLIS, IN 46217-9360


RIALTO SQUARE THEATRE
CO MARY BETH CLAUSEN
15 E VAN BUREN STREET
JOLIET, IL 60432-4211


RICH A MICHELSON
26 RIDGEFIELD ROAD
MONTGOMERY, IL 60538-2708


RICH WILLIS
4 ARLINGTON DRIVE
DIAMOND, IL 60416-9745


RICHARD A LOCHER JR
3900 BUCK AVENUE
JOLIET, IL 60431-2716


RICHARD BLACKBURN
1270 DORR DR
SUGAR GROVE, IL 60554-5466


RICHARD CISCO
1116 PRAIRIE STREET
ST CHARLES, IL 60174-3640


RICHARD E JOCIUS
CONSTRUCTION ADV FOUNDATION
6050 SOUTHPORT, SUITE A
PORTAGE, IN 46368-6405

RICHARD G CALDWELL
3355 W 20TH AVENUE
GARY, IN 46404-2630


RICHARD J PROCYK
842 HILL
JOLIET, IL 60433-2502


RICHARD J VENEGAS
1317 CREVE COEUR STREET
LASALLE, IL 61301-1514


RICHARD JAMES ASSOCIATES
4317 NE THURSTON WAY
STE 270
VANCOUVER, WA 98662-6673


RICHARD JANKOSKY
207 S MAY STREET
JOLIET, IL 60436-1405


RICHARD PARKER
9122 W JOLIET ROAD
LAPORTE, IN 46350-9446


RICHARD PROCYK
842 HILL
JOLIET, IL 60433-2502


RICHARD VENEGONI ASSOCIATES
1520 ROCK RUN DRIVE
CREST HILL, IL 60403-3178


RICHARD W HOUSTON
6150 RIVER BEND PLACE
LISLE, IL 60532-4533


RICHARD W RUSSELL
116 EAST THIRD STREET
BRAIDWOOD, IL 60408-1512


RICHIE BROTHERS AUCTION
2400 RITCHIE RD
MORRIS, IL 60450-7649

RICK TAPIO
1030 S LAGRANGE ROAD 2
LAGRANGE, IL 60525-2895


RICK TAPIO
5218 BLODGETT AVENUE
DOWNERS GROVE, IL 60515-5030


RICKS R V CENTER INC
4360 WEST JEFFERSON STREET
JOLIET, IL 60431-4724


RIGGING GEAR SALES INC
1555 IL ROUTE 26 SOUTH
PO BOX 544
DIXON, IL 61021-0544


RITCHIE BROS AUCTIONEERS INC
2400 RICHIE RD
MORRIS, IL 60450-7649


RITTENHOUSE SON INC
965 N MACON ST
BEMENT, IL 61813-1064


RITTER FOREST PRODUCTS
3386 KNAUTH RD.
BEAUMONT, TX 77705


RITTER TECHNOLOGY LLC
PO BOX 85004285
PHILADELPHIA, PA 19178-0001


RIZZA CADILLAC BUICK HUMMER SAAB
8425 W 159TH STREET
TINLEY PARK, IL 60487-1164


ROAD KING AND TIRE EQUIPMENT
1200 S CEDAR ROAD
NEW LENOX, IL 60451-3660


ROADRUNNER TRANSP SERVICES
4900 S PENNSYLVANIA AVE
PO BOX 8903
CUDAHY, WI 53110-8903

ROADWAY EXPRESS
1077 GORGE BLVD
AKRON, OH 44310-2408


ROBERT AERTS
307 HAWICK
VALPARAISO, IN 46385-9330


ROBERT ALBERICO
PO BOX 2265
JOLIET, IL 60434-2265


ROBERT BURBRIDGE
16741 W SENECA DRIVE
LOCKPORT, IL 60441-4269


ROBERT C FIOCCHI
949 SUNSET COURT
DEERFIELD, IL 60015-4268


ROBERT C STRUTHERS
145 SHARP DRIVE
PO BOX 333
MANHATTAN, IL 60442-0333


ROBERT C TAYLOR
2520 OAK TREE LANE
PLAINFIELD, IL 60586-4805


ROBERT E KING
3915 SIERRA ROSE CIRCLE
JOLIET, IL 60431-4900


ROBERT E MILLER
404 THAMES DRIVE
SHOREWOOD, IL 60404-0596


ROBERT E THOMAS
520 E BALTIMORE STREET
WILMINGTON, IL 60481-1240


ROBERT GARBART
5591 NORTHCREEK AVE
PORTAGE, IN 46368-1586

ROBERT GREEN
209 FOX CHASE DRIVE N
OSWEGO, IL 60543-8893


ROBERT J COOP
1310 LORAL
JOLIET, IL 60435-3908


ROBERT JURIS ASSOCIATES
10189 LINCOLN HIGHWAY
FRANKFORT, IL 60423-1274


ROBERT L BATES
22929 NORTH 3400 EAST ROAD
EMINGTON, IL 60934-4074


ROBERT L BURBRIDGE
16741 W SENECA DRIVE
LOCKPORT, IL 60441-4269


ROBERT L SAMOCKI
533 WINDRIDGE DRIVE
CHESTERTON, IN 46304-9394


ROBERT MCCLEARY
11129 22ND STREET
MILAN, IL 61264-5307


ROBERT METCALF
300 E SPENCER STREET
DWIGHT, IL 60420-1076


ROBERT TAYLOR
2520 OAK TREE LANE
PLAINFIELD, IL 60586-4805


ROBERT THOMAS
520 E BALTIMORE STREET
WILMINGTON, IL 60481-1240


ROCK DIRT
PO BOX 509
CROSSVILLE, TN 38557-0509

ROCKFORD RIGGING
5401 MAINSAIL DR
ROSCOE, IL 61073-8669


ROD BAKER FORD
16101 SOUTH LINCOLN HIGHWAY
PLAINFIELD, IL 60586-5183


ROGER FALLIN
805 TERRA BELLA
IRVINE, CA 92602-1059


ROGER LANDA
27600 FLAMINGO LANE
SPRING GROVE, IL 60081-9433


ROLAND MACHINERY CO
2009 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0020


RON ADDISON
409 N BEAVER STREET ST
ANNE, IL 60964


RON P FENZA
PO BOX 251
PERU, IL 61354-0251


RONALD OMEARA
18900 S WOLF ROAD
MOKENA, IL 60448-9445


RONALD SCHERGEN
22633 W MAIN STREET
PLAINFIELD, IL 60544-7664


ROSE CARTAGE SERVICE INC
17775 NORTH CLYDE AVENUE
LANSING, IL 60438-4528


ROY GARCIA
613 VIRGINIA STREET
JOLIET, IL 60432-2424

ROYAL CRANE SERVICE INC
PO BOX 1858
BRIDGEVIEW, IL 60455-0858


ROYAL PUBLISHING
7620 N HARKER DRIVE
PEORIA, IL 61615-1857


RT66 FOOD N FUEL
2401 S CHICAGO ST
JOLIET, IL 60436-9515


RTL EQUIPMENT
3000 SE GATEWAY DRIVE
GRIMES, IA 50111-4997


RUDYS GYM
400 EARL RD
SHOREWOOD, IL 60404-9458


RUETTIGER TONELLI ASSOC INC
129 CAPISTA DRIVE
SHOREWOOD, IL 60404-8551


RUNNION EQUIPMENT COMPANY
7950 WEST 47TH STREET
LYONS, IL 60534-1898


RURAL KING
4216 DEWITT AVENUE
MATTOON, IL 61938-6643


RUSH MECHANICAL CONTRACTORS
15806 ANNICO DRIVE
LOCKPORT, IL 60491-8433


RUSH TRUCK CENTERINSTERSTATE BILLING SER
RUSH TRUCK CENTER
PO BOX 2208
DECATUR, AL 35609-2208


RUSSELL D RAPP
221 12 W WASHINGTON STREET
OREGON, IL 61061-1619

RUSSELL LALUMENDRE
32460 BUTCHER LANE
WILMINGTON, IL 60481-9403


RYAN DASHIELL
5014 E 18TH CT
SPOKANE, WA 99223-1037


RYDEN HEAVY HAULING INC
225 TELSER RD
LAKE ZURICH, IL 60047-1582


SADDLE SIGNS INC
PO BOX 2714
JOLIET, IL 60434-2714


SAFECO INSURANCE CO OF AMERICA
175 BERKELEY STREET
BOSTON, MA 02116-5066


SAFECO INSURANCE CO OF AMERICA
PO BOX 11223
TACOMA, WA 98411-0223


SAFETY KLEEN SYSTEMS INC
PO BOX 12349
COLUMBIA, SC 29211-2349


SAFETY MANAGERMENT INC
3211 14TH STREET
COLUMBUS, NE 68601-4807


SALEM AUTOSPORTS
25509 WILMOT ROAD
PO BOX 66
SALEM, WI 53168-0066


SALLY VANDUYNE
PO BOX 415
BRAIDWOOD, IL 60408-0415


SAM ALESSIO
PO BOX 276
CHANNAHON, IL 60410-0276

SAM BERKMAN ATTORNEY AT LAW
1000 E 80TH PL
415
MERRILLVILLE, IN 46410-5675


SAM J CHELLINO CRANE
915 ROWELL AVENUE
JOLIET, IL 60433-2526


SAMMONS TRUCKING
3665 W BROADWAY
PO BOX 16050
MISSOULA, MT 59808-6050


SAMMYS TIRE SERVICE
663 JACKSON STREET
JOLIET, IL 60432-2465


SAMS CLUB
PO BOX 9001907
LOUISVILLE, KY 40290-1907


SAMUEL ALESSIO
PO BOX 276
CHANNAHON, IL 60410-0276


SANDWICH PARK DISTRICT
1001 N LATHAM ST
SANDWICH, IL 60548-3101


SANTOSHA ENVIRONMENTAL DESIGN
828 EAST 14TH STREET
LOMBARD, IL 60148-4705


SATELLITE SHELTERS INC
14835 NEW AVE
LOCKPORT, IL 60441-6227


SAUBER MFG CO
10 NORTH SAUBER ROAD
VIRGIL, IL 60151-1001


SBC
BILL PAYMENT CENTER
CHICAGO, IL 60663-0001

SCANLON COLLISION SPECIALISTS
9391 W RTE 115
HERSCHER, IL 60941


SCHECK MECHANICAL
CORP 500 E PLAINFIELD ROAD
COUNTRYSIDE, IL 60525-6992


SCHIFF HARDIN WAITE
7200 SEARS TOWER
CHICAGO, IL 60606-6473


SCHUYLER ROCHE CRISHAM PC
TWO PRUDENTIAL PLAZA
180 NORTH STETSON AVE # 3700
CHICAGO, IL 60601-6701


SCOTT A DELANEY
7479 E 2000 N RD
KANKAKEE, IL 60901-7506


SCOTT D CREGEEN
112 E 9TH STREET
BELVIDERE, IL 61008-5708


SCOTT HARL
915 ROWELL AVENUE
JOLIET, IL 60433-2526


SCOTT J HARL CAMPAIGN FOR MAYOR
2009 SEVENTH ST
PERU, IL 61354-2537


SCR FOUNDATION
2750 PROSPERITY AVENUE
SUITE 620
FAIRFAX, VA 22031-4312


SCRA
5870 TRINITY PARKWAY
SUITE 200
CENTREVILLE, VA 20120-2408

SCREENING SERVICES
PO BOX 33684
NORTH ROYALTON, OH 44133-0684


SEAN MALONEY
9431 STUENKEL RD
FRANKFORT, IL 60423-8049


SEAN P DILLNER
8427 FOREST AVENUE
MUNSTER, IN 46321-2118


Secretary Of State Department Of Busines
501 S 2nd Street Rm 351
Springfield, IL 62756-5200


SECRETARY OF STATE LICENSE REN
3701 WINCHESTER ROAD
SPRINGFIELD, IL 62707-9700


SECURITIES AND EXCHANGE COMMISSION
BANKRUPTCY DEPARTMENT OFFICE OF
200 VESEY STREET # 400
NEW YORK, NY 10281-8004


SECURITIES AND EXCHANGE COMMISSION
BANKRUPTCY DEPARTMENT OFFICE OF
1617 JFK BLVD, # 520
PHILADELPHIA, PA 19103-1805


SELECT TRANSPORT INC
200 S ELAM AVENUE
ST LOUIS, MO 63119


SENCO
1408 S EATON
PO BOX 651
ROBINSON, IL 62454-3610


SERVICE MASTER
1205 BASIN DRIVE
LOCKPORT, IL 60441-2203

SERVICE SANITATION
135 BLAINE ST
GARY, IN 46406-1245


SERVICE TRUCKS INTERNATIONAL
877 1ST AVENUE NW
SOUIX CENTER, IA 51250-2036


SERVPRO OF FRANKFORT
12621 W HARVEY DRIVE
NEW LENOX, IL 60451-3838


SG MARINO CRANE SERVICE
PO BOX 46
MIDDLETOWN, CT 06457-0046


SHANES OFFICE SUPPLY
2717 CURTISS STREET
DOWNERS GROVE, IL 60515-4002


SHANKLINS TRUCK TRAILER
1265 HAMILTON AVE
SUITE 1
PARK FOREST, IL 60484-3131


SHANNON MARTIN
ATTORNEYS AT LAW
1001 MCKINNEY STREET # 1100
HOUSTON, TX 77002-6424


SHAWN STAFFORD
7700 NEWLAND AVE
BURBANK, IL 60459-1018


SHEBOYGAN PAINT COMPANY
PO BOX 417
SHEBOYGAN, WI 53082-0417


SHELIA D JACKSON
9116 S GREENWOOD AVENUE
CHICAGO, IL 60619-7800


SHELLY D ROBSON
94 BIG CHIEF
BOURBONNAIS, IL 60914-9558

SHERIFF BRENDAN D WARD
850 SUMMIT DRIVE
LOCKPORT, IL 60441-3741


SHERMAN TATUM
214 INDIAN OAKS DRIVE
MINOOKA, IL 60447-9581


SHERWINWILLIAMS
118 N LARKIN AVE
JOLIET, IL 60435-6649


SHIPIT
3600 EAGLE WAY
TWINSBURG, OH 44087-2380


SHOREWOOD HOME AUTO INC
1002 W JEFFERSON ST
SHOREWOOD, IL 60404-9781


SHRED X
PO BOX 119
WILMINGTON, IL 60481-0119


SIDNEY EDWARDS
PO BOX 1353
JOLIET, IL 60434-1353


Siemens Financial Services Inc
PO Box 2083
Carol Stream, IL 60132


SIEMENS FINANCIAL SERVICES INC
170 WOOD AVE SOUTH
ISELIN, NJ 08830-2726


SIEMENS FINANCIAL SERVICES INC
C/O C T CORPORATION
208 S LASALLE ST # 814
CHICAGO, IL 60604-1101


SIEMENS FINANCIAL SERVICES INC
PO BOX 2083
CAROL STREAM, IL 60132-2083

SIEMENS FINANCIAL SERVICES INC
C/O ANGELA MILLER
ONE CANALSIDE, 125 MAIN ST
Buffalo, NY 14203


Signature Financial LLC
225 Broadhollow Rd
Melville, NY 11747


SIGNATURE FINANCIAL LLC
225 BROADHOLLOW ROAD
SUITE 132W
MELVILLE, NY 11747-4809


SIGNATURE FINANCIAL LLC
c/o W. Thorsness, Vedder Price P.C.
222 N LaSalle #2600
Chicago, IL 60601


Signature Financial LLC
225 Broad Hollow Road
Suite 132w
Melville, NY 11747-4809


SIGNATURE FINANCIAL LLC
C/O M COHEN - VEDDER PRICE
1633 BROAD WAY 47TH FL
New York, NY 10019


SIGNATURE SAFETY PRODUCTS LLC
4646 WESTERN AVENUE
LISLE, IL 60532-1543


SIGNS NOW
9981 W 190TH STREET SUITE K
MOKENA, IL 60448-5613


SILVER AUTO SALES
198 INDUSTRY AVENUE
FRANKFORT, IL 60423-1653


SILVER CROSS HOSPITAL
7008 SOLUTION CENTER
CHICAGO, IL 60677-7000

SILVERMINEGROUP OF WILTON LLC
1230 ROSECRANS AVE 578
578
MANHATTAN BEACH, CA 90266-2477


SIMON BOLIVAR FOUNDATION
ANNA FRATTO CITGO
135TH STREET & NEW AVE
LEMONT, IL 60439


SIMS CRANE
KURT KUFFERMANN
1219 US 301N
TAMPA, FL 33619-3501


SIRIUS SATELLITE RADIO
PO 9001399
LOUISVILLE, KY 40290-1399


SISTERS OF ST BENEDICT CENTER
254 STILL RIVER ROAD
STILL RIVER, MA 01467


SITE FUEL USA INC
109 E 17TH STREET # 63
CHEYENNE, WY 82001-4584


Small Business Financial Solutions
C/P WELTMAN WEINBERG
180 N. LaSalle St., # 2400
Chicago, IL 60601-2704


SMALL BUSINESS FINANCIAL SOLUTIONS
4500 EAST WEST HIGHWAY 6TH FL
BETHESDA, MD 20814-3327


SMALL BUSINESS FINANCIAL SOLUTIONS
C/O CSC-LAWYERS INC SVC CO
7 ST PAUL ST STE 820
BALTIMORE, MD 21202-1681


SMALL BUSINESS GROWTH CORPORATION
2401 W WHITE OAKS DRIVE
SPRINGFIELD, IL 62704-7424

SMITHAMUNDSEN
ATTY AT LAW
150 NORTH MICHIGAN AVE SUITE 3300
CHICAGO, IL 60601-7621


SNAPON TOOLS
22203 S GAWAIN DRIVE
JOLIET, IL 60404-6678


SNOOK EQUIPMENT RENTAL INC
c/o AMERISOURCE FUNDING INC
PO BO 4738
HOUSTON, TX 77210-4738


SOCIUS INSURANCE SERVICES INC
2205 POINT BOULEVARD
SUITE 250
ELGIN, IL 60123-7811


SOUTH CHICAGO BANDAG
425 FENTON LANE WEST
CHICAGO, IL 60601-7288


SOUTHERN LAWN EQUIPMENT
3521 MURFREESBORO PIKE
ANIOCH, TN 37013-2209


SPARKS WORLDWIDE INC
PO BOX 274
HARTSELLE, AL 35640-0274


SPECIALIZED CARRIES RIGGING ASSOCIATION
5870 TRINITY PARKWAY
SUITE 200
CENTREVILLE, VA 20120-2408


SPECIALY ELECTRIC SUPPLY CO
614 E MILLS ROAD
JOLIET, IL 60433-2843


SPEEDWAY CRANE LLC
PO BOX 71
MANHATTAN, IL 60442-0071

SPEEDWAY FUEL
PO BOX 740587
CINCINNATI, OH 45274-0587


SPRINGALIGN OF JOLIET
809 S LARKIN AVE
ROCKDALE, IL 60436-2453


SPRINT
C/O ILLINOIS CORPORATION SERVICE
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL 62703-4261


SPRINT NEXTEL CORRESPONDENCE
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK, KS 66207-0949


SPRINT SOLUTIONS, INC.
6200 SPRINT PARWAY
OVERLAND PARK, KS 66251-6117


ST JOHNS PARRISH
403 N HICKORY STREET
JOLIET, IL 60435-7154


ST JUDE CHILDRENS RESEARCH
HOSPITAL 501 ST JUDE PLACE
MEMPHIS, TN 38105-1905


ST PAUL FEDERAL BANK
6700 WEST NORTH AVENUE
CHICAGO, IL 60707-3937


STACEY GUMM
1957 LAWNDALE DRIVE
VALPARAISO, IN 46383-6616


STANDARD BANK AND TRUST COMPANY
7800 WEST 95TH STREET
HICKORY HILLS, IL 60457-2298

STANDARD BANK TRUST CO
ST JOHN BRANCH
9321 WICKER AVE
ST JOHN, IN 46373-9412


STANDARD BOILER TANK AND TESTING SERVICE
1000 WEST 142ND STREET
RIVERDALE, IL 60827-2343


STANDARD TRUCK PARTS INC
566 N CHICAGO STREET
JOLIET, IL 60432-1779


STANLEY BALABUSZKO
PO BOX 191
GILBERTS, IL 60136-0191


STAPLES
500 STAPLES DRIVE
FRAMINGHAM, MA 01702-4474


STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL 60197-5400


STATE DISBURSEMENT UNIT - MIKE O'MALLEY
PO BOX 5400
CAROL STREAM, IL 60197-5400


STATE DISBURSEMENT UNIT - ROBERT BATES
PO BOX 5400
CAROL STREAM, IL 60197-5400


STATE DISBURSEMENT UNIT - SHAWN STAFFORD
DIVISION OF CHILD SUPPORT SERV
PO BOX 641097
CHICAGO, IL 60664-1097


STATE DISBURSEMENT UNIT / ERICK LOWRY
PO BOX 5400
CAROL STREAM, IL 60197-5400

STATE OF ILLINOIS
JESSE WHITE SEC OF STATE
501 S 2ND STREET ROOM 591
SPRINGFIELD, IL 62756-7200


Stearns Bank
PO Box 750
Albany, MN 56307


STEARNS BANK
4191 2ND STREET SOUTH
SAINT CLOUD, MN 56301-3761


STEARNS BANK
PO BOX 750
ALBANY, MN 56307-0750


STEEL CITY TIRE INC
PO BOX 1126
BEDFORD PARK, IL 60499-1126


STEPHEN EGELSKE
18252 CHICAGO AVENUE
LANSING, IL 60438-3012


STEPHENSON EQUIPMENT INC
7201 PAXTON STREET
HARRISBURG, PA 17111-5198


STERETT EQUIPMENT CO
PO BOX 931248
ATLANTA, GA 31193-1248


STERLING COMPUTER PRODUCTS
16135 COVELLO STREET
VAN NUYS, CA 91406-2911


STERLING LUMBER COMPANY
501 E 151ST STREET
PHOENIX, IL 60426-2402


Sterling National Bank
500 7th Ave, 3rd FL
New York, NY 10018

STERLING NATIONAL BANK
500 7TH AVENUE
3RD FLOOR
NEW YORK, NY 10018-5067


STERLING NATIONAL BANK
C/O LOUIS J. CAPPELLI
500 SEVENTH AVE 11TH FL
NEW YORK, NY 10018-5067


Sterling National Bank
Askounis & Darcy, PC
444 N. Michigan Ave., #3270
Chicago, IL 60611-3906


STEVE CLAYPOOL
PO BOX 175
SOUTH WILMINGTON, IL 60474-0175


Steve McGann
1719 New Lenox Road
Joliet, IL 60433


STEVE P PERKINS
117 N CEDAR STREET
GARDNER, IL 60424-7069


STEVE R HOBOITZELL
6565 W 9000 N ROAD
MANTENO, IL 60950-3496


STEVEN DOUGLAS
829 W THIRD STREET
BRAIDWOOD, IL 60408-1488


STEVEN J ORRE
1012 E RAILROAD
KINGSTON, IL 60145-8463


STEVEN L LEWANDOWSKI
9N926 TRAILS END
ELGIN, IL 60124-8451

STEVES TIRE SERVICE CENTER
514 LIBERTY
MORRIS, IL 60450-1848


STONE HEATING CORP
10500 W OFFNER ROAD
PEOTONE, IL 60468-9641


STRATEGIC ENERGY
PO BOX 643249
PITTSBURGH, PA 15264-3249


STREAMLINE SAFETY
PO BOX 63
WILMINGTON, IL 60481-0063


SUB TEAMS PENSION FUND
UNION NATIONAL BANK OF ELGIN
101 EAST CHICAGO STREET
ELGIN, IL 60120-6466


SUB TEAMS WELFARE FUND
UNION NATIONAL BANK OF ELGIN
101 EAST CHICAGO STREET
ELGIN, IL 60120-6466


SUBURBAN TEAMSTERS BENEFIT FUNDS
PENSION FUND
101 E CHICAGO
STREET ELGIN, IL 60121-6466


SUBURBAN TEAMSTERS BENEFIT FUNDS WELFARE
101 E CHICAGO STREET
ELGIN, IL 60120-6466


SUBURBAN TEAMSTERS OF NORTHERN IL
PENSION FUND c/o J. TOOMEY
35 E WACKER DR #600
Chicago, IL 60601


Sugar Felsenthal Grais & Hammer LLP
30 N LaSalle St.
Ste. 3000
Chicago, IL 60602-3481

Sumitomo Mitsu Finance Leasing Co
277 Park Ave
New York, NY 10172


SUMITOMO MITSUI FINANCE & LEASING
c/o C Cahill, Lowis & Gellen LLP
200 West Adams St, 19th Floor
Chicago, IL 60606-5229


SUMITOMO MITSUI FINANCE & LEASING
C/O KWJS&S
200 W 41ST ST 17TH FL
New York, NY 10036


SUMITOMO MITSUI FINANCE LEASING CO
277 PARK AVENUE
NEW YORK, NY 10172-0003


SUMITOMO MITSUI FINANCE SMFL
277 PARK AVENUE
NEW YORK, NY 10172-0003


SUN RISE LANDSCAPING
1054 PEARL ST
AURORA, IL 60505-5610


SUNBELT RENTALS
ATTN TIM
2211 OAKLEAF STREET
JOLIET, IL 60436-1870


SUNLINE
PO BOX 531567
HARLINGEN, TX 78553-1567


Super G Funding LLC
1655 North Fort Meyer Dr
#700
Arlington, VA 22209


SUPER G FUNDING LLC
1655 NORTH FORT MYER DRIVE
700
ARLINGTON, VA 22209-3199

SUPER G FUNDING LLC
C/O THOMAS W REPCZUNSKI
8000 TOWERS CRESCENT DR # 1500
VIENNA, VA 22182-6216


SUPER G FUNDING LLC
OFFIT KURMAN
8171 MAPLE LAWN BOULEVARD, # 200
MAPLE LAWN, MD 20759-2521


Super G Funding, LLC d/b/a Bizcash
c/o Neal, Gerber & Eisenberg LLP
Two N. LaSalle Street, # 1700
Chicago, IL 60602-4000


SUPERIOR CONSTRUCTION
2045 EAST DUNES HWY
PO BOX 64888
GARY, IN 46401-0888


SUPERIOR PETROLEUM PRODUCTS
865 N SUPERIOR DRIVE
CROWN POINT, IN 46307-8299


SUPREME AUTO BODY INC
2929 WEST 38TH STREET
CHICAGO, IL 60632-1717


SWEENEY OIL
DEPT 776860
CHICAGO, IL 60678-6860


SYC LOGISTICS INC
1090 YORK ROAD
WARMINSTER, PA 18974-2015


SYLS FINE FOODS
829 MOEN AVE
ROCKDALE, IL 60436-2417


SYNETICORP COMPUTER SERVICES
14 N CENTER ST
JOLIET, IL 60435-7408

SYSCON INC
15 SPINNING WHEEL
SUITE 218
HINSDALE, IL 60521-7666


SZEPELAK SONS AUTO
1602 E CASS ST
JOLIET, IL 60432-2706


T MOBILE
WORLDWIDE RENTALS
3520 WEST MILLER RD
GARLAND, TX 75041


TADANO AMERICA CORP
4242 WEST GREENS ROAD
HOUSTON, TX 77066-4854


TARA R CHELLINO
1211 OLD LINCOLN HIGHWAY
SCHERERVILLE, IN 46375-1510


TARA R CHELLINO
687 BARLINA ROAD
CRYSTAL LAKE, IL 60014-8451


TARA RODGERS
3020 CHARLOTTE AVENUE
MCHENRY, IL 60050-5825


TAXAIR
5975 S HOWELL AVENUE
PO BOX 070911
MILWAUKEE, WI 53207-0911


TAZEWELL COUNTY HIGHWAY DEPARTMENT
21308 ILLINOIS ROUTE 9
TREMONT, IL 61568-9252


TBK Bank SSB
dba Triumph Commerical Finance
PO Box 1030
Bettendorf, IA 52722

```
TBK BANK SSB
D/B/A TRIUMPH COMMERCIAL FINANCE
PO BOX 1030
BETTENDORF, IA 52722-0018


TBK Bank, SSB
3 Park Central, Suite 1700
12700 Park Central Drive
Dallas, TX 75251-1500


TBK BANK, SSB
C/O SCHIFF HARDIN, ATT: L STEVENS
233 S WACKER DR # 6600
CHICAGO, IL 60606-6360


TBK BANK, SSB  DBA TRIUMPH COMM FIN
DORSEY & WHITNEY LLP C/O J STILSON
50 S 6TH ST., # 1500
MINNEAPOLIS, MN 55402-1498


TCF Equipment Finance
PO Box 77077
Minneapolis, MN 55480


TCF EQUIPMENT FINANCE
A DIVISION OF TCF NATIONAL BANK
11100 WAYZATA BLVD # 801
MINNETONKA, MN 55305-5503


TCF EQUIPMENT FINANCE
C/O C T CORPORATION SYSTEM
818 W SEVENTH ST # 930
LOS ANGELES, CA 90017-3476


TCF EQUIPMENT FINANCE
C/O CHUHAK & TECSON, ATT: M. STEIN
30 S WACKER DR # 2600
CHICAGO, IL 60606-7512


TCF EQUIPMENT FINANCE
PO BOX 7707
MINNEAPOLIS, MN 55480-7777


TCF EQUIPMENT FINANCE
PO BOX 77077
MINNEAPOLIS, MN 55480-7777
```

Tcf Equipment Finance
11100 Wayzata Blvd
Ste 801
Minnetonka, MN 55305-5503


TCF Equipment Finance
c/o Miriam R. Stein
30 S. Wacker Drive,# 2600
Chicago, IL 60606-7512


TEALIGHT FOUNDATION INC
626 MILLS RD
JOLIET, IL 60433-2843


TEAMSTERS JNT COUNCIL 25 TF
990 NE FRONTAGE RD SUITE 4
JOLIET, IL 60431-2764


TEAMSTERS NATL TRAINING PLAN
CO TEAMSTERS LOCAL 179
1000 NE FRONTAGE RD
JOLIET, IL 60431-2797


TECHNICAL ADVISORY SERVICE INC
1166 DEKALB PIKE
BLUE BELL, PA 19422-1853


TED WILKERSON CO
4318 SPEAKER RD
KANSAS CITY, KS 66106-1030


TEERLING NURSERY INC
14241 CHICAGO BLOOMINGTON TR
HOMER GLEN, IL 60491-8249


TEK CRANE RENTAL LLC
PO BOX 318047
CLEVELAND, OH 44131-8047


TEKONSHA CORPORATION
PO BOX 837
NORTH WEBSTER, IN 46555-0837

```
TEKSOLV
100 LANTER COURT
COLLINSVILLE, IL 62234-6131


TELECOM
935 W JEFFERSON STREET
JOLIET, IL 60435-7377


Teller Levit & Silvertrust P.C.
19 S. LaSalle St. #701
Chicago, IL 60603


TELTEK USA INC
145 ISIDOR CT SUITE E
SPARKS, NV 89441-6352


TENNEY BENTLEY LLC
111 WEST WASHINGTON ST
SUITE 1900
CHICAGO, IL 60602-2769


TERMINAL SUPPLY CO
PO BOX 1253
TROY, MI 48099-1253


TERRY LANIER
315 MILLS ROAD
JOLIET, IL 60433-2731


TERRY R GOTHARD
2622 EAGLE DRIVE
JOLIET, IL 60436-1071


TERRY R GOTHARD
PO BOX 33
WILMINGTON, IL 60481-0033


TERRY VAUGHN CONST CO
125 E BROOKMONT BLVD
KANKAKEE, IL 60901-2101


TERRY W LANIER
315 MILLS ROAD
JOLIET, IL 60433-2731
```

TESSA L NESSINGER
932 SHABBONA STREET
MORRIS, IL 60450-2430


TESTA STEEL CONSTRUCTORS INC
PO BOX 51
CHANNAHON, IL 60410-0051


TEXAS INDUSTRIAL ELECTRIC
11116 WATT CIRCLE
SAN ANTONIO, TX 78233-5732


TEXAS REFINERY CORP
PO BOX 711
FORT WORTH, TX 76101-0711


THE ASSOCIATION OF UNION CONSTRUCTORS
1501 LEE HIGHWAY
SUITE 202
ARLINGTON, VA 22209-1109


THE BENEFIT OF BILLY SULLIVAN
1ST NATIONAL BANK OF MANHATTAN
230 S STATE STREET
MANHATTAN, IL 60442-9388


THE BETH A MILLER HEALTH FDNT
513 SAN CARLOS ROAD
MINOOKA, IL 60447-9247


THE BLIND GUY
PO BOX 260
SENECA, IL 61360-0260


THE BLUM CAMPAIGN FUND
109 S LINCOLN STREET
ELWOOD, IL 60421-6061


THE CATHOLIC YEAR BOOK
1678 WHITE BEAR AVE
ST PAUL, MN 55106-1610


THE CIT GROUP EF
FILE 55603
LOS ANGELES, CA 90074-5603

THE CITY OF PALOS HILLS
8555 WEST 103RD STREET
PALOS HILLS, IL 60465-1398


THE COUNTRY FLORIST
PO BOX 747
NEW LENOX, IL 60451-0747


THE CRANE STORE
2230 SNOWMASS DRIVE
RENO, NV 89511-9106


THE CURRENCY EXCHANGE
358 W MAPLE ST
NEW LENOX, IL 60451-1611


THE ECONOMIST
PO BOX 46970
ST LOUIS, MO 63146-6970


THE GROWING PIECE
CO INNOVATIONS IN LEARNING
8200 GEORGIA ST
MERRILLVILLE, IN 46410-6227


THE HARTFORD
PO BOX 2907
HARTFORD, CT 06104-2907


THE HARTFORD MUTUAL FUNDS
PO BOX 55022
BOSTON, MA 02205-5022


THE IL STATE TOLL HWY AUTH
2700 OGDEN AVENUE
DOWNERS GROVE, IL 60515-1703


THE LABOR RECORD
PO BOX 2878
JOLIET, IL 60434-2878


THE LARSON GROUP
3026 N MULROY ROAD
STRAFFORD, MO 65757-7213

THE LINCOLN NATIONAL LIFE INSURANCE CO
PO BOX 21008
GREENSBORO, NC 27420-1008

THE PETAL SHOPPE
1007 WEST JEFFERSON
JOLIET, IL 60435-6811

THE STERLING GROUP
PO BOX 171
NEW LENOX, IL 60451-0171

THE STRUCTURE CARD
PO BOX 659562
SAN ANTONIO, TX 78265-9562

THE UNITED STATES LIFE INS CO
PO BOX 62104
BATTIMORE, MD 21264-2104

THE VISITATION AID SOCIETY OF JOLIET
505 WESTRIDGE ROAD
JOLIET, IL 60431-4883

THE WINNING COLORS
345 JAN ST
MANHATTAN, IL 60442-9284

THOMAS ANDERSON
9545 KENNEDY AVE
HIGHLAND, IN 46322-2960

THOMAS E COUGHLIN
19019 RUTH DR
MOKENA, IL 60448-8500

THOMAS E OLEARY
3431 W 153RD AVENUE
CROWN POINT, IN 46307-7233

THOMAS F GIARRANTE
3922 TERRANCE FERRY DR
JOLIET, IL 60431-2793

THOMAS F RYAN
23728 SPRING COURT UNIT 110
PLAINFIELD, IL 60585-2275


THOMAS GIARRANTE
3922 TERRANCE FERRY DR
JOLIET, IL 60431-2793


THOMAS HARBECK
2412 CHERIE LANE
OTTAWA, IL 61350-1284


THOMAS J MARTIN
406 RYALL STREET
MARSEILLES, IL 61341-1428


THOMAS L HAVEN
1412 CLEMENT
JOLIET, IL 60435-4209


THOMAS M HENDRON
1341 CAPRI LANE
DYER, IN 46311-1324


THOMAS RYAN
23728 SPRING COURT UNIT 110
PLAINFIELD, IL 60585-2275


THREE RIVERS CONST ALLIANCE
CO TEAMSTERS LOCAL 179
990 NE FRONTAGE RD # 4
JOLIET, IL 60431-2764


THREE RIVERS EDUCATION PARTNERSHIP
1615 WEST JEFFERSON
JOLIET, IL 60435-6724


THREE RIVERS MANUFACTURERS ASSOC
1615 WEST JEFFERSON
JOLIET, IL 60435-6724


THREE RIVERS SAFETY COUNCIL
1615 WEST JEFFERSON
JOLIET, IL 60435-6724

TIM GREMAR
514 HUNTERS RUN
COAL CITY, IL 60416-2436


TIMCO INC
PO BOX 2059
PEEKSKILL, NY 10566-8459


TIMM ELECTRIC INC
17832 MILLS ROAD
JOLIET, IL 60433-8576


TIMOTHY B GREMAR
514 HUNTERS RUN
COAL CITY, IL 60416-2436


TIMOTHY D WARCHOL
11561 W 127TH LANE
CEDAR LAKE, IN 46303-7077


TIMOTHY H PRESBITERO
7820 MCINTOSH DRIVE
ORLAND PARK, IL 60462-1857


TIMOTHY J FREEMAN
397 E RIDGE ST
BRAIDWOOD, IL 60408-2095


TIMOTHY J OHALLORAN
506 CHATEAUX COURT
OSWEGO, IL 60543-7528


TIMOTHY KING
88 MARY SENICA AVENUE
LASALLE, IL 61301-9631


TIMOTHY M DUFFY
16422 GRANT AVENUE
ORLAND PARK, IL 60467-5370


TIMOTHY R HANSFORD
428 EAST US HWY 6
VALPARAISO, IN 46383-9746

```
TINLEY PARK RED LIGHT PHOTO ENFORCEMENT
PROGRAM
PO BOX 76983
CLEVELAND, OH 44101-6500


Tinley Park Red Light Photo Enforcement
PO Box 76983
Cleveland, OH 44101-6500


TIRE CENTERS LLC
16301 VAN DAM ROAD
SO HOLLAND, IL 60473-2648


TIRE TRACKS
3955 TURNER RD
PLANO, IL 60545-9746


TITAN INSURANCE
PO BOX 6838
CLEVELAND, OH 44101-1838


TJ LAMBRECHT CONST INC
10 GOUGAR ROAD
JOLIET, IL 60432-9714


TM TIRE SERVICE INC
PO BOX 239
ST JOHN, IN 46373-0239


TMI
RT 6 RT 55
CHANNAHON, IL 60410


TNT SALES
3107 HIGHWAY 100
VILLA RIDGE, MO 63089-2522


TODCO
231 JAMES ST
BENSENVILLE, IL 60106-3318


TODD M WILSON
23621 SOUTH HIGHLAND DRIVE
MANHATTAN, IL 60442-9448
```

TODD ROBERTS
18273 BURNHAM AVENUE
LANSING, IL 60438-3001

TODD WILLIS
853 W CERMAK
BRAIDWOOD, IL 60408-1318

TOLLBYPLATE
PO BOX 105477
ATLANTA, GA 30348-5477

TOM A KOPPIE
40W305 NAVAJO LANE
HUNTLEY, IL 60142-9648

TOM RIDGEWAY
18501 MAPLE CREEK DRIVE
STE 900
TINLEY PARK, IL 60477-6781

TOM VAUGHN CHAPTER 13 TRUSTEE
PO BOX 588
MEMPHIS, TN 38101-0588

TOMS TRUCKING INC
14858 S KEDZIE AVE
MIDLOTHIAN, IL 60445-3621

TONY AGAZZI
34934 S CENTER ST
BRAIDWOOD, IL 60408-2230

TOTAL SAFETY
320 INDUSTRIAL DR
GRIFFITH, IN 46319-3853

TOTAL SUPPORT LLC
16007 EXECUTIVE DRIVE
CREST HILL, IL 60403-0500

TOWER GARAGE
174 E WALTON ST
CHICAGO, IL 60611-1504

TOWN COUNTRY ADVERTISING
PO BOX 5104
SCOTTSDALE, AZ 85261-5104

TOWSLEYS INC
1424 DEWEY STREET
MANITOWOC, WI 54220-6433

TOWSLEYS INC
PO BOX 2140
MANITOWOC, WI 54221-2140

Toyota Motor Credit
PO Box 5855
Carol Stream, IL 60197

TOYOTA MOTOR CREDIT CORPORATION
PO BOX 8026
CEDAR RAPIDS, IA 52408-8026

TOYOTA MOTOR CREDIT CORPORATION
PO BOX 8026
CEDAR RAPIDS, IA 52408-8027

TR AUTO BODY INC
901 S LARKIN AVENUE
JOLIET, IL 60436-2455

TRANSAMERICA
PO BOX 75193
CLEVELAND, OH 44101-2199

TRANSCEIVER UNITED
PO BOX 548
BRENTWOOD, TN 37024-0548

TRANSFER FLOW INC
1444 FORTRESS ST
CHICO, CA 95973-8847

TRANSPORT COLORS REPAIR REFINISHING
20630 W GASKIN DR
ROMEOVILLE, IL 60446-1910

TRANSPORT TOPICS
PO BOX 182
CONGERS, NY 10920-0182


TRANSPORT TOWING INC
2615 BRANDON ROAD
JOLIET, IL 60436-9505


TRAVELERS INS
CL REMITTANCE CENTER
HARTFORD, CT 06183-1008


TREASURER STATE OF ILLINOIS/IL DOT
2300 SOUTH DIRKSEN PKWY RM 117
SPRINGFIELD, IL 62764-0001


TREASURY COUNTY OF LAKE
600 W WINCHESTER ROAD
LIBERTYVILLE, IL 60048-1329


TREDROC TIRE SERVICE
PO BOX 1248
BEDFORD PARK, IL 60499-1248


TRENT ALLEN
3518 THEODORE
JOLIET, IL 60431-2883


TREVOR GATWOOD
1072 CHELTENHAM ROAD
ELK GROVE VILLAGE, IL 60007-3401


TREVOR JACKSON
2921 NORTH 32ND ROAD
SENECA, IL 61360-9782


TRI COUNTY WELL PUMP
155 E WAVERLY
MORRIS, IL 60450


TRI STATE HOSE AND FITTING
616 PROGRESS AVE
MUNSTER, IN 46321-2872

TRIANGLE DIESEL
4529 TRIANGLE CT
KANKAKEE, IL 60901-8180


TRINITY CONTRACTING INC
PO BOX 747
CHANNAHON, IL 60410-0747


TRINITY SERVICES
CO PAT SLACK
809 BRYAN TRAIL
NEW LENOX, IL 60451-3019


TRIPLE J DEMOLITION DISPOSAL
1107 KERRY LANE
JOLIET, IL 60431-8648


TRIUMPH AUTO GLASS
220 DIVISION STREET
KINGSTON, PA 18704-2796


TRIUMPH SAVINGS BANK
C/O BRUCE HART
600 BANCTEXAS BUILDING
RICHARDSON, TX 75080


TRIUMPH SAVINGS BANK
DORSEY WHITNEY - ATT JAMIE STILSON
50 S 6TH STREET, # 1500
MINNEAPOLIS, MN 55402-1498


TRIUMPH SAVINGS BANK
c/o Schiff Hardin LLP
233 S Wacjer Dr #6600
Chicago, IL 60606


TRIUMPH SAVINGS BANK SSB
DBA TRIUMPH COMMERICAL FINANCE
12700 PARK CENTRAL DR #1700
DALLAS, TX 75251-1517


TROOPERS LODGE 141
5880 S SIXTH STREET
SPRINGFIELD, IL 62703-5147

TUDOR INSURANCE COMPANY
400 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417-2600


TUNZI SONS LANDSCAPING
4737 WEST 138TH STREET #102
CRESTWOOD, IL 60418-4301


TWIN SAFETY SUPPLY
PO BOX 201
603 DAVY LANE
WILMINGTON, IL 60481-9236


TY WALKER
1179 E MOODY ROAD
RENSSELAER, IN 47978-7254


TYLER LAW OFFICE
PO BOX 456
717 JEFFERSON STREET
TELL CITY, IN 47586-1758


TYSON MOTOR
1 SW FRONTAGE RD
SHOREWOOD, IL 60404-4732


TYSON WATSON
162 ROCK CREEK RD
VALPARARISO, IN 46383-9532


TYWALK LIQUID SALES INC
60 ROUTE 52
MINOOKA, IL 60447-9677


U S Small Business Administration
500 W. Madison St., # 1150
Chicago, IL 60661-2566


U.S. BANK NATIONAL ASSOCIATION
NATALIE E. LEA
PO BOX 9013
ADDISON, TX 75001-9013

ULINE
ATTN ACCOUNTS RECIEVABLE
PO BOX 88741
CHICAGO, IL 60680-1741


ULTRA FOODS
2244 45TH ST
HIGHLAND, IN 46322-2629


UNEMPLOYMENT INDIANA
PO BOX 847
INDIANAPOLIS, IN 46206-0847


UNIFIED HEALTH SERVICES
PO BOX 1000 DEPT 380
MEMPHIS, TN 38148-0001


UNISTAR LEASING
PO BOX 5180
BUFFALO, NY 14205-5180


UNITED EQUIPMENT ACCESSORIES
2103E BREMER AVE
PO BOX 817
WAVERLY, LA 50677-0817


UNITED HEALTHCARE INS CO IL
135 S LASALLE STREET DEPT 3092
CHICAGO, IL 60674-3092


UNITED HEALTHCARE-SMALL BUSINESS SALES
200 EAST RANDOLPH STREET
SUITE 5300
CHICAGO, IL 60601-6602


UNITED PARCEL SERVICE
55 GLENLAKE PARKWAY NE
ATLANTA, GA 30328-3498


UNITED RADIO COMMUNICATIONS
9200 S OKETO AVE
BRIDGEVIEW, IL 60455-2100

UNITED RENTALS INC
PO BOX 840514
DALLAS, TX 75284-0514


United States Attorney's Office
c/o SBA
219 S. Dearborn St. #500
Chicago, IL 60604-2029


UNITED STATES ATTORNEYS OFFICE
NORTHERN DISTRICT OF ILLINOIS
219 S DEARBORN ST 5TH FLOOR
CHICAGO, IL 60604-2029


UNITED STATES CRANE INC
1155 CENTRAL FLORIDA PARKWAY
ORLANDO, FL 32837-9258


United States Small Business Admin
2401 West White Oaks Dr
Springfield, IL 62704


UNITED STATES SMALL BUSINESS ADMIN.
2401 WEST WHITE OAKS DRIVE
SPRINGFIELD, IL 62704-7423


UNITED STATES SMALL BUSINESS ADMIN.
C/O JOEL R. LEVIN
500 W MADISON ST # 1150
CHICAGO, IL 60661-2566


UNITED STATES SMALL BUSINESS ADMIN.
C/O JOEL R. LEVIN
219 S DEARBORN ST
CHICAGO, IL 60604-1702


United States Small Business Administati
2401 West White Oaks Drive
Springfield, IL 62704-7423


United States Small Business Administrat
500 W Madison
Suite 1150
Chicago, IL 60661-2566

UNITED WAY OF WILL COUNTY
54 NORTH OTTAWA STREET
SUITE 300
JOLIET, IL 60432-4360


UNZICKER EQUIPMENT INC
1000 E QUEENWOOD ROAD
MORTON, IL 61550-9276


UPHOLSTERY CREATION
9626 W 194TH PLACE
MOKENA, IL 60448-9344


URBAN COMMUNICATIONS INC
5320 W 159TH ST
SUITE 503
OAK FOREST, IL 60452-3335


URBAN COMMUNICATIONS INC
C/O EDMUND G URBAN III
5320 W 159TH ST #501
OAK FOREST, IL 60452-3335


US BANK
PO BOX 5229
CINCINNATI, OH 45201-5229


US BANK
PO BOX 790167
ST LOUIS, MO 63179-0167


US BANK, NA
BANKRUPTCY DEPT
PO BOX 5229
Cincinnati, OH 45201-5229


US BANK0647 FC
OUTSIDE CHICAGOINDIRECT LENDING
PO BOX 790179
ST LOUIS, MO 63179-0179


US BANK4026 LC
PO BOX 790179
ST LOUIS, MO 63179-0179

US BANK8532 GC
PO BOX 790179
ST LOUIS, MO 63179-0179


US BANK9914 WC
OUTSIDE CHICAGOINDIRECT LENDING
PO BOX 790179
ST LOUIS, MO 63179-0179


US CAPITAL PARTNER LLC
555 MONTGOMERY STREET
SUITE 1501
SAN FRANCISCO, CA 94111-6528


US SMALL BUSINESS ADMINISTRATION
500 W. MADISON ST. #1150
CHICAGO, IL 60661-2566


US Small Business Administration
500 W Madison St #1150
Chicago, IL 60611


USA PARTS SUPPLY
261 INDUSTRIAL BLVD
KEARNEYSVILLE, WV 25430-2775


USF HOLLAND INC
PO BOX 9021
HOLLAND, MI 49422-9021


UTICA NATIONAL INSURANCE GROUP
PO BOX 530
UTICA, NY 13503-0530


VALLEY CATERING
10620 S ROBERTS ROAD
PALOS HILLS, IL 60465-1936


VARDAL SURVEY LASER SYSTEMS
1204 W JEFFERSON STREET
JOLIET, IL 60435-6816


VELOCITA TECHNOLOGY INC
50 BARNEY DRIVE
JOLIET, IL 60435-6402

VELOVE
USA PARTS SUPPLY
261 INDUSTRIAL BLVD
KEARNEYSVILLE, WV 25430-2775


VENEGONI ASSOCIATES
1520 ROCK RUN DRIVE
CREST HILL, IL 60403-3153


VERIO WEB HOSTING
PO BOX 972312
DALLAS, TX 75397-2312


VERIZON WIRELESS
C/O C T CORPORATION SYSTEM
116 PINE STREET - #320
HARRISBURG, PA 17101-1250


VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002-5505


VERIZON WIRELESS MESSAGING SER
P O BOX 15110
ALBANY, NY 12212-5110


VERNON AND MAZ INC
PO BOX 58
MONEE, IL 60449-0058


VICTORY BASEBALL CLUB JOLIET
503 ROOKERY COURT
JOLIET, IL 60431-2819


VIEYRAS LANDSCAPING
503 GARNSEY AVENUE
JOLIET, IL 60432-1941


VILLAGE OF ALSIP
PO BOX 7200
BEVERLY, MA 01915-0096


VILLAGE OF BOLINGBROOK
375 W BRIARCLIFF ROAD
BOLINGBROOK, IL 60440-3829

VILLAGE OF BURR RIDGE
7660 COUNTY LINE ROAD
BURR RIDGE, IL 60527-4721


VILLAGE OF CHICAGO RIDGE
ATTN TRAFFIC ADMINISTRATOR
10425 SOUTH RIDGELAND AVENUE
CHICAGO RIDGE, IL 60415-1513


VILLAGE OF FLOSSMOOR
2800 FLOSSMOOR ROAD
FLOSSMOOR, IL 60422-1186


VILLAGE OF HAZELCREST
3000 W 170TH PLACE
HAZEL CREST, IL 60429-1129


VILLAGE OF HODGKINS
6015 LENZI AVE
HODGKINS, IL 60525-4282


VILLAGE OF HOFFMAN ESTATES
1900 HASSEL ROAD
HOFFMAN ESTATES, IL 60169-6302


VILLAGE OF LISLE PHOTO ENFORCEMENT
75 REMITTANCE DRIVE SUITE 6658
CHICAGO, IL 60675-6658


VILLAGE OF LOMBARD
ATTN ACCOUNTS RECEIVABLE
255 E WILSON AVENUE
LOMBARD, IL 60148-3931


VILLAGE OF MANHATTAN
260 MARKET PLACE
MANHATTAN, IL 60442-9133


VILLAGE OF MINOOKA
121 W MCEVILLY RD
MINOOKA, IL 60447

VILLAGE OF MONEE
5130 W COURT STREET
VILLAGE HALL
MONEE, IL 60449-8006


VILLAGE OF MONTGOMERY
200 N RIVER ST
MONTGOMERY, IL 60538-1699


VILLAGE OF OLYMPIA FIELDS
PROGRAM PAYMENT CENTER
PO BOX 76923
CLEVELAND, OH 44101-6500


VILLAGE OF ORLAND PARK
14700 RAVINIA AVENUE
ORLAND PARK, IL 60462-3134


VILLAGE OF PLAINFIELD
AUTOMATED ENFORCEMENT
PO BOX 22091
TEMPE, AZ 85285-2091


VILLAGE OF ROCKDALE
PHOTO ENFORCEMENT PROGRAM
75 REMITTANCE DRIVE # 6658
CHICAGO, IL 60675-6658


VILLAGE OF SOUTH HOLLAND
16220 WAUSAU AVENUE
SOUTH HOLLAND, IL 60473-2156


VILLAGE OF UNIVERSITY PARK
698 BURNHAM DRIVE
UNIVERSITY PARK, IL 60484-2788


VILLAGE OF WESTMONT
PHOTO ENFORCEMENT PROGRAM
PO BOX 5905
CAROL STREAM, IL 60197-5905


VISD SOLUTIONS VISUAL DISPATCH
979 DORAL DRIVE
SUITE 1419
BARTLETT, IL 60103-3030

VISITATION AID SOCIETY OF JOLIET
PO BOX 2715
JOLIET, IL 60434-2715


VISSERS COLLISION CENTER
7400 DUVAN DRIVE
TINLEY PARK, IL 60477-3715


VITAL SIGNS SOLUTIONS INC
118 BUSHTHRON DR
ELWOOD, IL 60421-6081


VULCAN MATERIALS COMPANY
14999 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149


WACKERLINE TRAILER EQUIPMENT SALES
4697 E 2750TH ROAD
SANDWICH, IL 60548-9117


WADE BLAND
2762 E 2625TH ROAD
MARSEILLES, IL 61341-9484


WALBRIDGE EQUIPMENT INSTALLATION LLC
1275 AURORA AVE LANE
AURORA, IL 60505-9702


WALGREENS
ATTN CONSUMER RELATIONS
1419 LAKE COOK RD
DEERFIELD, IL 60015-5614


WALTER PAYTON POWER EQUIP LLC
C/O ACCTS RECEIVABLE
PO BOX 88456
CHICAGO, IL 60680-1456


WALTER PAYTON POWER EQUIP LLC
C/O THE LANCO GROUP
17301 PALMER BLVD.
HAZEL CREST, IL 60430

Walter Payton Power Equip LLC
Attn Accts Receivable
PO Box 88456
Chicago, IL 60680-1456


WALTER PAYTON POWER EQUIPMENT LLC
930 W 138TH STREET
RIVERDALE, IL 60827-1673


WALTER PAYTON POWER EQUIPMENT, LLC
HOWELL TRACTOR C/O LANCO GRP
17301 PALMER BLVD
HAZEL CREST, IL 60431


WAREHOUSE DIRECT
2001 S MOUNT PROSPECT RD
DES PLAINES, IL 60018-1808


WAYNES TANK TRAILER REPAIR INC
3830 WEST 4TH AVENUE
GARY, IN 46406-1714


WEISMAN YOUNG SCHLOSS PC
30100 TELEGRAPH ROAD
SUITE 428
BINGHAM FARMS, MI 48025-4564


WEISS BROTHERS ENTERPRISE
Q2175 CTH FF
SHEBOYGAN, WI 53083


WELDSTAR
1100 HAMILTON AVE
UNIVERSITY PARK, IL 60484-3134


WELLS FARGO
PAYMENT REMITTANCE CENTER
PO BOX 54349
LOS ANGELES, CA 90054-0349


WELLS FARGO
PAYMENT REMITTANCE CENTER
PO BOX 6426
CAROL STREAM, IL 60197-6426

WELLS FARGO BANK
C/O SMALL BUSINESS LENDING
PO BOX 29482 MAC S4101-08C
Phoenix, AZ 85038


WELLS FARGO EQUIPMENT FINANCE
MATTHEW OLINS/DUANE MORRIS LLP
190 SOUTH LASALLE ST # 3700
CHICAGO, IL 60603-3433


WELLS FARGO EQUIPMENT FINANCE
PO 856937
MINNEAPOLIS, MN 55485-6937


Wells Fargo Equipment Finance Inc
c/o Duane Morris LLP
190 S LaSalle St #3700
Chicago, IL 60603


WELLS FARGO EQUIPMENT FINANCE INC
C/O CORPORATION SERVICE COMPANY
2345 RICE ST # 230
SAINT PAUL, MN 55113-3741


WELLS FARGO EQUIPMENT FINANCE INC
PO BOX 35713
BILLINGS, MT 59107-5713


WELLS FARGO EQUIPMENT FINANCE INC
2401 WEST WHITE OAKS DRIVE
SPRINGFIELD, IL 62704-7423


WELLS FARGO VISA
PO BOX 6426
CAROL STREAM, IL 60197-6426


WELLSSBA COLSON SERVICES CORP
CO COLSON SERVICES CORP
101 BARCLAY STREET
NEW YORK, NY 10286-0001


WELLSSBACOLSON SERVICES CORP
2 HANSON PLACE
7TH FLOOR
BROOKLYN, NY 11217-1431

WELSCH READY MIX INC
10175 VANS DRIVE
FRANKFORT, IL 60423-7914

WELSCH REDEMIX INC
806 GARDNER ST
JOLIET, IL 60433-2434

WENT CLEANING INC
590 WEST BERGERA ROAD
BRAIDWOOD, IL 60408-1411

WESLEY CHELLINO
135 SONOMA DRIVE
NEW LENOX, IL 60451-3292

WESLEY STARK
773 RIDGE DRIVE
ELBURN, IL 60119-7138

WESLEY STARK
PO BOX 791
ELBURN, IL 60119-0791

WEST BEND MUTUAL INS CO
1900 SOUTH 18TH AVENUE
WEST BEND, WI 53095-9791

WEST SIDE SPECIALIZED SERVICE
DEPT 4570 PO BOX 87618
CHICAGO, IL 60680-0618

WEST SUBURBAN ALANO CLUB
17 W QUINCY ST
WESTMONT, IL 60559-1807

WEST SUBURBAN HUMANE SOCIETY
1901 W OGDEN
DOWNERS GROVE, IL 60515-2623

WEST VIRGINIA SECRETARY OF STATE
PO BOX 40300
CHARLESTON, WV 25364-0300

```
WESTERN UNION
PO BOX 4430
BRIDGETON, MO 63044-0430


WESTLAKE MOTORS LTD
466 W LAKE STREET U S 20
ELMHURST, IL 60126-1494


WESTSIDE TRACTOR
1400 WEST OGDEN AVE
NAPERVILLE, IL 60563-3964


WHITE CAP CONSTRUCTION SUPPLY
PO BOX 4852
ORLANDO, FL 32802-4852


WHITE CONSTRUCTION INC
PO BOX 249
CLINTON, IN 47842-0249


WHITE OAK ELEMENTARY SCHOOL
2000 DUPONT AVENUE
MORRIS, IL 60450


WHITE OAK GLOBAL ADVISORS
3 EMBARCADERO CENTER
#550
SAN FRANCISCO, CA 94111-4048


WILL COUNTY COLLECTOR
PO BOX 5000
JOLIET, IL 60434-5000


WILL COUNTY DEPT OF HIGHWAYS
C/O SHELDON LATZ
16841 W LARAWAY ROAD
JOLIET, IL 60433-8434


WILL COUNTY DIVISION OF TRANSPORTATION
16841 W LARAWAY ROAD
JOLIET, IL 60433-8434
```

WILL COUNTY LAND USE DEPARTMENT
58 E CLINTON ST
500
JOLIET, IL 60432-4133


WILL COUNTY MEDICAL ASSOCIATES
2100 GLENWOOD AVENUE
JOLIET, IL 60435-5488


WILL COUNTY PHONE SERVICES
2233 THEODORE ST
JOLIET, IL 60403-5891


WILL COUNTY SHERIFFS OFFICE
16909 W LARAWAY RD
JOLIET, IL 60433-9525


WILL COUNTY TAX COLLECTOR
302 NORTH CHICAGO STREET
JOLIET, IL 60432-4078


WILL COUNTY TREASURER
WILL COUNTY OFFICE BUILDING
302 N CHICAGO STREET
JOLIET, IL 60432-4059


WILL COUNTY WELL PUMP INC
1200 S CEDAR ROAD SUITE 1A
NEW LENOX, IL 60451-4400


WILL CTY SHERIFFS POLICE BENEVOLENT FUND
ATTN SGT BRIDGET GRAHAM
95 S CHIAGO STREET
JOLIET, IL 60436-1745


WILL GRUNDY COUNTY BUILDING TRADES
ATTN SARA
2082 OAK LEAF STREET
JOLIET, IL 60436-1872


WILL GRUNDY PETROCHEMICAL OPEN
ATTN TIM SHANAHAN
1100 HAMILTON AVENUE
UNIVERSITY PARK, IL 60484-3134

WILLDUPAGE SERVICE CO
100 MANHATTAN RD
JOLIET, IL 60433-2757


WILLGRUNDY INDUSTRY ADV TRUST
CO TEAMSTERS LOCAL 179
990 NE FRONTAGE RD #4
JOLIET, IL 60431-2764


WILLIAM BILL DUGAN GOLF OPEN
6200 JOLIET ROAD
COUNTRYSIDE, IL 60525-3957


WILLIAM D SHEPARD
6392 MULBERRY AVENUE
PORTAGE, IN 46368-3835


WILLIAM GURIN
3103 HARRIS DRIVE
JOLIET, IL 60431-1503


WILLIAM J HAMPTON
528 GOLF RD
STREATOR, IL 61364-1108


WILLIAM JORITZ
623 OTOOLE DRIVE
MINOOKA, IL 60447-9404


WILLIAM LAWRENCE
1183 CINDY LANE
SANDWICH, IL 60548-2526


WILLIAM SHAWN ALTEMEIER
3205 20TH STREET
GRINNELL, IA 50112-8310


WILLIAM W JORITZ
623 OTOOLE DRIVE
MINOOKA, IL 60447-9404


WILLIAM W MEYER
1404 E DIVISION
DEMOTTE, IN 46310-8608

WILLIAM WALICZIEK
1290 HERITAGE DRIVE
DIAMOND, IL 60416-4039


WILLIAM WALICZIEK
2470 WAHOO COURT
MORRIS, IL 60450-9418


WILLIE B COLE
29621 S KLEMME
BEECHER, IL 60401-3192


WILLIS H WISELY
1939 W 53RD STREET
DAVENPORT, IA 52806-3542


WILLOWBROOK POLICE DEPARTMENT
AUTOMATED RED LIGHT ENFORCEMENT
PO BOX 742503
CINCINNATI, OH 45274-2503


WINNERS CIRCLE
207 N SCOTT
JOLIET, IL 60432-4038


WISC OP SKILL IMP APPR FUND
OPER ENGS LOCAL 139 BENE FUNDS
PO BOX 1079
KENOSHA, WI 53141-1079


Wisconsin Department Of Workforce Develo
Division Of Unemp Insurance
PO Box 78960
Milwaukee, WI 53278-0960


WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
DIVISION OF UNEMPLOYMENT INSURANCE
PO BOX 78960
MILWAUKEE, WI 53278-0960


WO GRUBB
5120 JEFFERSON DAVIS HWY
RICHMOND, VA 23234-2252

```
WOODCRAFT
406 AIRPORT INDUSTRIAL PARK
PARKERSBURG, WV 26104-9778


WORKCOMPVIDENCE LLC
2801 ISLAND AVE
PHILADELPHIA, PA 19153-2326


WORLDWIDE EQUIPMENT SALES
601 WALNUT COURT
ROCKDALE, IL 60436-4501


WUNDERLICH DOORS INC
300 WEST ALLEN STREET
JOLIET, IL 60436-1797


WYLIE CORPORATION
7252 SOLUTION CENTER
CHICAGO, IL 60677-7002


WYMAN CO
17324 S OAK PARK AVE
TINLEY PARK, IL 60477-3404


WYNN LAS VEGAS
ATTN COLLECTIONS DEPT
3131 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89109-1967


XM SATELLITE RADIO INC
PO BOX 32420
LOUISVILLE, KY 40232-2420


XPRESS CRANE COMPANY LLC
PO BOX 1713
VALPARAISO, IN 46384-1713


XTRA LEASE
5330 W 47TH ST
CHICAGO, IL 60638-1805


XTREME COMMUNICATIONS
20688 MICHIGAN ISLAND DRIVE
FRANKFORT, IL 60423-3514
```

Yamin & Grant LLC
c/o Eric Grant/Jaclyn Koachman
83 Bank St
Waterbury, CT 06702


YELLOW BOOK USA
P O BOX 9254
DES MOINES, IA 50306-9254


YELLOW PAGE DIRECTORY
ATTN: LISTING DEPARTMENT
PO BOX 411450
MELB, FL 32941-1450


YELLOW PAGES CONNECT
5540 CENTERVIEW DRIVE 200
RALEIGH, NC 27606-3386


YELLOW PAGES INC
PO BOX 60007
ANAHEIM, CA 92812-6007


YELLOW-PAGENET
4840 E JASMINE STREET
SUITE 105
MESA, AZ 85205-3321


YOU GOT IT MAID JANITORIAL
1205 BOSTON AVE
JOLIET, IL 60435-4071


ZACHARY ROBINSON
3935 HARPER AVENUE
GURNEE, IL 60031-3048


ZANE M BAKER
2845 S WALLACE STREET
CHICAGO, IL 60616-2558


ZE STRUCTURAL CONSULTANTS
815 FRANKLIN STREET
MICHIGAN CITY, IN 46360-3507

ZEMAITIS AND ASSOCIATES LTD
14810 S CICERO AVENUE # 2E
OAK FOREST, IL 60452-1460


ZINCO TECHNOLOGIES
75 BVD DE MORTAGNE 135 BUREAU-CHEF
BOUCHERVILLE, QCJ4B 5E6
CANADA